## Documents Considered for Murphy Farms

| | Bates Number | | Document Description |
|---|---|---|---|
| | Start | End | |
| 126 | DB-DOJ-COBRA-00016969 | DB-DOJ-COBRA-00016970 | Deutsche Bank Corporate Documents_PSM Farms, LLC |
| 127. | DB-DOJ-COBRA-00016975 | DB-DOJ-COBRA-00016976 | Deutsche Bank Corporate Documents_Murphy Pork Partners, LLC |
| 128. | DB-DOJ-COBRA-00016985 | DB-DOJ-COBRA-00016985 | Deutsche Bank New Account Info Sheets_Murphy Pork, LLC |
| 129. | DB-DOJ-COBRA-00016986 | DB-DOJ-COBRA-00016986 | Deutsche Bank New Account Info Sheets_MURFAM Farms, LLC |
| 130. | DB-DOJ-COBRA-00016987 | DB-DOJ-COBRA-00016988 | Deutsche Bank Corporate Documents_MURFAM Farms, LLC |
| 131 | DB-DOJ-COBRA-00017014 | DB-DOJ-COBRA-00017015 | Corporate Documents - Letters of Auth for transferring options from the single member LLCs to the multi member LLCs |
| 132. | DB-DOJ-COBRA-00017016 | DB-DOJ-COBRA-00017018 | Corporate Documents - Letters of Auth. for transferring options from the single member LLCs to the multi member LLCs |
| 133. | DB-DOJ-COBRA-00017019 | DB-DOJ-COBRA-00017019 | E-Mail from Carrie Yackee on 9-26-00 (incl. handwritten notes) |
| 134. | DB-DOJ-COBRA-00017020 | DB-DOJ-COBRA-00017024 | Proskauer Rose LLP fax to Carrie Yackee on 4-12-00 re: Murphy LLCs |
| 135 | DB-DOJ-COBRA-00017029 | DB-DOJ-COBRA-00017029 | Deutsche Bank New Account Info Sheets_JMN Ventures, LLC |
| 136. | DB-DOJ-COBRA-00017034 | DB-DOJ-COBRA-00017034 | Deutsche Bank New Account Info Sheets_MURFAM Farms, LLC |
| 137 | DB-DOJ-COBRA-00017035 | DB-DOJ-COBRA-00017035 | Deutsche Bank New Account Info Sheets_Murphy Pork Partners, LLC |
| 138. | DB-DOJ-COBRA-00017038 | DB-DOJ-COBRA-00017038 | Deutsche Bank Corporate Documents_MURFAM Farms, LLC |
| 139 | DB-DOJ-COBRA-00017039 | DB-DOJ-COBRA-00017039 | Deutsche Bank New Account Info Sheets_PSM Farms, LLC |
| 140. | DB-DOJ-COBRA-00017040 | DB-DOJ-COBRA-00017040 | Deutsche Bank Corporate Documents_PSM Farms, LLC |
| 141. | DB-DOJ-COBRA-00017042 | DB-DOJ-COBRA-00017042 | Deutsche Bank Corporate Documents_Murphy Pork Partners, LLC |
| 142. | DB-DOJ-COBRA-00017043 | DB-DOJ-COBRA-00017043 | Corporate Documents - Letters of Auth. for transferring options from the single member LLCs to the multi member LLCs |
| 143. | DB-DOJ-COBRA-00017044 | DB-DOJ-COBRA-00017064 | Corporate Documents - Letters of Auth. for transferring options from the single member LLCs to the multi member LLCs |
| 144. | DB-DOJ-COBRA-00017066 | DB-DOJ-COBRA-00017066 | Deutsche Bank New Account Info Sheets_MDM Ventures, LLC |
| 145. | DB-DOJ-COBRA-00017073 | DB-DOJ-COBRA-00017073 | Deutsche Bank New Account Info Sheets_SKM, LLC |
| 146 | DB-DOJ-COBRA-00017104 | DB-DOJ-COBRA-00017104 | Deutsche Bank New Account Info Sheets_WMC, LLC |
| 147. | DB-DOJ-COBRA-00017110 | DB-DOJ-COBRA-00017110 | Deutsche Bank New Account Info Sheets_WHM Ventures, LLC |
| 148 | DB-DOJ-COBRA-00017117 | DB-DOJ-COBRA-00017117 | Deutsche Bank New Account Info Sheets_WHMJ, LLC |
| 149. | DB-DOJ-COBRA-00017131 | DB-DOJ-COBRA-00017131 | Deutsche Bank New Account Info Sheets_ANB, LLC |
| 150 | DB-DOJ-COBRA-00017170 | DB-DOJ-COBRA-00017170 | Deutsche Bank New Account Info Sheets_HDM, LLC |
| 151 | DB-DOJ-COBRA-00017214 | DB-DOJ-COBRA-00017224 | Corporate Documents - Letters of Auth for transferring options from the single member LLCs to the multi member LLCs |
| 152. | DB-DOJ-COBRA-00017226 | DB-DOJ-COBRA-00017226 | Corporate Documents - General Power of Attorney - signed by Marc D. Murphy |
| 153 | DB-DOJ-COBRA-00017227 | DB-DOJ-COBRA-00017227 | Corporate Documents - General Power of Attorney - signed by Stratton K. Murphy |
| 154. | DB-DOJ-COBRA-00017228 | DB-DOJ-COBRA-00017228 | Corporate Documents - Letters of Auth. for transferring options from the single member LLCs to the multi member LLCs |
| 155. | DB-DOJ-COBRA-00017229 | DB-DOJ-COBRA-00017229 | Letter from Richard Burrows to Carl Roark_Dated 4-11-00_re: Proposed Murphy family foreign currency Investment Strategy |
| 156. | DB-DOJ-COBRA-00017234 | DB-DOJ-COBRA-00017239 | Deutsche Bank Corporate Documents_WMC, LLC |
| 157 | DB-DOJ-COBRA-00017241 | DB-DOJ-COBRA-00017246 | Deutsche Bank Corporate Documents_WHM Ventures, LLC |
| 158. | DB-DOJ-COBRA-00017248 | DB-DOJ-COBRA-00017253 | Deutsche Bank Corporate Documents_WHMJ, LLC |
| 159. | DB-DOJ-COBRA-00017255 | DB-DOJ-COBRA-00017260 | Deutsche Bank Corporate Documents_JMN Ventures, LLC |
| 160. | DB-DOJ-COBRA-00017262 | DB-DOJ-COBRA-00017267 | Deutsche Bank Corporate Documents_ANB, LLC |
| 161 | DB-DOJ-COBRA-00017275 | DB-DOJ-COBRA-00017280 | Deutsche Bank Corporate Documents_SKM, LLC |
| 162. | DB-DOJ-COBRA-00017282 | DB-DOJ-COBRA-00017285 | Deutsche Bank Corporate Documents_MURFAM Farms, LLC |
| 163 | DB-DOJ-COBRA-00017289 | DB-DOJ-COBRA-00017295 | Deutsche Bank Corporate Documents_Murphy Pork Partners, LLC |
| 164. | DB-DOJ-COBRA-00017305 | DB-DOJ-COBRA-00017306 | Deutsche Bank Corporate Documents_HDM, LLC |
| 165. | DB-DOJ-COBRA-00017307 | DB-DOJ-COBRA-00017310 | Deutsche Bank Corporate Documents_HDM, LLC |
| 166. | DB-DOJ-COBRA-00017312 | DB-DOJ-COBRA-00017312 | Deutsche Bank Corporate Documents_MURFAM Farms, LLC |
| 167. | DB-DOJ-COBRA-00017313 | DB-DOJ-COBRA-00017316 | Deutsche Bank Corporate Documents_MURFAM Farms, LLC |
| 168 | DB-DOJ-COBRA-00017319 | DB-DOJ-COBRA-00017322 | Deutsche Bank Corporate Documents_Murphy Pork Partners, LLC |
| 169. | DB-DOJ-COBRA-00017323 | DB-DOJ-COBRA-00017328 | Deutsche Bank Corporate Documents_PSM Farms, LLC |
| 170. | DB-DOJ-COBRA-00017644 | DB-DOJ-COBRA-00017647 | Deutsche Bank Corporate Documents_PSM Farms, LLC |
| 171 | DB-DOJ-COBRA-00018758 | DB-DOJ-COBRA-00018768 | Corporate Documents - Letters of Auth. for transferring options from the single member LLCs to the multi member LLCs |
| 172 | DB-DOJ-COBRA-00018798 | DB-DOJ-COBRA-00018881 | Securities Purchase & Sale Confirmations from DB Alex. Brown & BT Alex. Brown |
| 173. | DB-DOJ-COBRA-00018882 | DB-DOJ-COBRA-00018914 | Foreign exchange Digital Option Transactions for Deutsche Bank AG New York Bank |
| 174. | DB-DOJ-COBRA-00018915 | DB-DOJ-COBRA-00019010 | Securities Purchase & Sale Confirmations from Alex Brown & Sons Incorporated |
| 175. | DB-DOJ-COBRA-00019525 | DB-DOJ-COBRA-00019528 | Invoices From Ernst & Young dated 12-21-00 |
| 176 | DB-DOJ-COBRA-00019534 | DB-DOJ-COBRA-00019534 | Fax From Proskauer Rose LLP dated 9-29-00 to Carrie Yackee re: Wiring Inst. |
| 177. | DB-DOJ-COBRA-00019623 | DB-DOJ-COBRA-00019678 | WMC, LLC Client Statements dated 4/1/00 - 2/28/02 for Acct #222-10816 |
| 178 | DB-DOJ-COBRA-00044052 | DB-DOJ-COBRA-00044054 | E-Mail from Carrie Yackee on 6-20-00 |
| 179. | DB-DOJ-COBRA-00044052 | DB-DOJ-COBRA-00044054 | E-Mail from Carrie Yackee on 6-20-00 |
| 180. | DB-DOJ-COBRA-00044275 | DB-DOJ-COBRA-00044280 | E-Mail from Carrie Yackee on 1-4-01 with attached spreadsheet |

## Documents Considered for Murphy Farms

| | Bates Number Start | Bates Number End | Document Description |
|---|---|---|---|
| 181. | DB-DOJ-COBRA-00044275 | DB-DOJ-COBRA-00044280 | E-Mail from Carrie Yackee on 1-4-01 with attached spreadsheet |
| 182. | DB-DOJ-COBRA-00044496 | DB-DOJ-COBRA-00044496 | E-Mail from Richard N Ignacio on 5-23-00 |
| 183 | DB-DOJ-COBRA-00044497 | DB-DOJ-COBRA-00044497 | E-Mail from Richard N. Ignacio on 7-18-00 |
| 184. | DB-DOJ-COBRA-00044501 | DB-DOJ-COBRA-00044501 | E-Mail from Carrie Yackee on 12-27-00 |
| 185 | DB-DOJ-COBRA-00044519 | DB-DOJ-COBRA-00044525 | E-Mail from Carrie Yackee on 8-1-00 with attached spreadsheet |
| 186 | DB-DOJ-COBRA-00044532 | DB-DOJ-COBRA-00044532 | Corporate Documents - Letters of Auth. for transferring options from the single member LLCs to the multi member LLCs |
| 187. | DB-DOJ-COBRA 00240679 | DB-DOJ-COBRA 00240799 | Deutsche Bank Deal Sheets |
| 188. | DB-DOJ-COBRA-00241272 | DB-DOJ-COBRA-00241277 | Invoices From Proskauer Rose LLP dated 9-14-00 |
| 189. | DB-DOJ-COBRA-00241287 | DB-DOJ-COBRA-00241287 | Deutsche Bank New Account Info Sheets_PSM, Inc. |
| 190 | DB-DOJ-COBRA-00241709 | DB-DOJ-COBRA-00241752 | RMSRPT Reports |
| 191. | DOJ 003592 | DOJ 003606 | C.O.B.R.A. Presentation |
| 192 | DOJ 003633 | DOJ 003647 | C.O.B.R.A. Presentation |
| 193. | DOJ 003675 | DOJ 003676 | Meeting Notes - VIPER Meeting Minutes |
| 194. | DOJ 008939 | DOJ 008941 | C.O.B.R.A. Presentation (6 slides per page format) |
| 195. | DOJ 009396 | DOJ 009398 | C.O.B.R.A. Presentation (6 slides per page format) |
| 196. | DOJ 009831 | DOJ 009832 | E-Mail from Robert B. Coplan on 1-18-01 |
| 197 | DOJ 009831 | DOJ 009832 | E-Mail from Robert B. Coplan on 1-18-01 |
| 198. | DOJ 013691 | DOJ 013693 | E-Mail from Robert B. Coplan on 5-10-04 |
| 199 | DOJ 027127 | DOJ 027127 | E-Mail from Gregory J. Marich on 7-18-03 |
| 200. | DOJ 028209 | DOJ 028210 | E-Mail from Robert B. Coplan on 12-1-99 |
| 201 | DOJ 031356 | DOJ 031356 | E-Mail from Robert B. Coplan on 2-11-00 |
| 202. | DOJ 031607 | DOJ 031610 | E-Mail from Robert B. Coplan on 5-10-04 |
| 203 | DOJ 031656 | DOJ 031659 | E-Mail from Robert B. Coplan on 5-10-04 |
| 204. | DOJ 032597 | DOJ 032599 | E-Mail from Jeffrey S. Williams on 5-14-04 |
| 205 | DOJ 032672 | DOJ 032674 | Murphy Family Entities Basis Summary |
| 206. | DOJ 032687 | DOJ 032706 | 2000 Activity Summaries for all 3 S Corps & 3 Multi-Member LLCs |
| 207. | DOJ 032687 | DOJ 032706 | 2000 Activity Summaries for all 3 S Corps & 3 Multi-Member LLCs |
| 208. | DOJ 032707 | DOJ 032719 | 2000 Activity Summaries for all 3 S Corps & 3 Multi-Member LLCs |
| 209 | DOJ 032707 | DOJ 032719 | 2000 Activity Summaries for all 3 S Corps & 3 Multi-Member LLCs |
| 210. | DOJ 032757 | DOJ 032761 | C.O.B.R.A. Presentation (3 slides per page format) |
| 211 | DOJ 038597 | DOJ 038599 | C.O.B.R.A. Presentation (6 slides per page format) |
| 212. | DOJ 040258 | DOJ 040261 | Corporate Documents - From Ernst & Young dated 2-4-00: Addendums |
| 213. | DOJ 040262 | DOJ 040285 | Corporate Documents - Engagement Letters from Ernst & Young |
| 214 | DOJ 040318 | DOJ 040323 | Corporate Documents - Engagement Letters from Ernst & Young |
| 215 | DOJ 040333 | DOJ 040334 | Corporate Documents - From Ernst & Young dated 2-4-00: Addendums |
| 216. | DOJ 040395 | DOJ 040397 | Corporate Documents - Engagement Letters from Ernst & Young |
| 217. | DOJ 041798 | DOJ 041811 | Impact of Strategy on 2000 Returns |
| 218. | DOJ 042095 | DOJ 042097 | Limited Liability Company Agreement |
| 219. | DOJ 042098 | DOJ 042098 | Certificate of Fact for ANB, LLC signed by Angela N. Brown |
| 220 | DOJ 042103 | DOJ 042103 | US Income Tax Return for an S Corporation for MURFAM, Inc. |
| 221. | DOJ 042112 | DOJ 042112 | MURFAM, Inc. - Shareholder Summary |
| 222. | DOJ 042133 | DOJ 042196 | Proskauer Rose LLP letter on 12-29-00 re: possible investment transactions |
| 223. | DOJ 042200 | DOJ 042201 | Assignment of Interest for ANB, LLC |
| 224. | DOJ 042205 | DOJ 042206 | Certificate of Formation for ANB, LLC |
| 225. | DOJ 042207 | DOJ 042212 | Corporate Documents - Assignment Agreement for ANB |
| 226 | DOJ 042210 | DOJ 044212 | DB Foreign Exchange Digital Option Transaction Acknowledgement Sheets |
| 227 | DOJ 046510 | DOJ 046510 | Certificate of Formation for MURFAM Farms, LLC |
| 228 | DOJ 046706 | DOJ 046706 | E-Mail from Robert B. Coplan on 3-28-00 |
| 229. | DOJ 046709 | DOJ 046714 | E-Mail & Attachments from Robert B. Coplan on 4-12-00 |
| 230 | DOJ 046906 | DOJ 046906 | E-Mail from lakselrad@proskauer com on 3-29-00 |
| 231. | DOJ 046918 | DOJ 046918 | E-Mail from Robert B. Coplan on 5-1-00 |
| 232. | DOJ 046938 | DOJ 046948 | E-Mail from Robert B. Coplan on 2-9-01 |
| 233. | DOJ 047374 | DOJ 047374 | E-Mail from Amy W. Keating on 2-11-01 |
| 234 | DOJ 053029 | DOJ 053029 | US Income Tax Return for an S Corporation for Murphy Pork, Inc |
| 235. | DOJ 053038 | DOJ 053038 | Murphy Pork, Inc. - Shareholder Summary |
| 236 | DOJ 053098 | DOJ 053098 | US Return of Partnership Income for MURFAM Farms, LLC |
| 237 | DOJ 053108 | DOJ 053108 | Corporate Documents - Partner Summary |
| 238. | DOJ 054421 | DOJ 054483 | Proskauer Rose LLP letter on 12-29-00 re: possible investment transactions |
| 239. | DOJ 062833 | DOJ 062846 | E-Mail & Attachment from Robert B. Coplan on 11-1-99 |
| 240. | DOJ-C-00157 | DOJ-C-00158 | E-Mail from Robert B. Coplan on 3-19-00 (also located at EY02832-EY02833) |
| 241. | DOJ-C-00315 | DOJ-C-00315 | E-Mail from Robert B. Coplan on 2-11-00 (also located at PSI-EY02986) |
| 242. | DOJ-C-00379 | DOJ-C-00379 | E-Mail from Robert B. Coplan on 3-19-00 (also located at EY03050) |

## Documents Considered for Murphy Farms

| | Bates Number | | Document Description |
|---|---|---|---|
| | Start | End | |
| 243. | DOJ-C-00383 | DOJ-C-00383 | E-Mail from Robert B Coplan on 4-17-00 (also located at EY03054) |
| 244 | EY02832 | EY02833 | E-Mail from Robert B. Coplan on 3-19-00 (also located at DOJ-C-00157-DOJ-C-00158) |
| 245. | EY03050 | EY03050 | E-Mail from Robert B. Coplan on 3-19-00 (also located at DOJ-C-00379) |
| 246 | EY03054 | EY03054 | E-Mail from Robert B. Coplan on 4-17-00 (also located at DOJ-C-00383) |
| 247. | IRSADMIN000005 | IRSADMIN000027 | 2000 U S S corporation tax return for PSM, Inc. |
| 248. | IRSADMIN000318 | IRSADMIN000349 | 2000 U.S. tax return for partnership income for Murphy Pork Partners, LLC |
| 249. | IRSADMIN000474 | IRSADMIN000482 | Assignment agreements for transferring options from LLCs to Murphy Pork Partners, LLC |
| 250. | IRSADMIN000640 | IRSADMIN000702 | Proskauer Rose LLP letter on 12-29-00 re: possible investment transactions |
| 251 | IRSADMIN000703 | IRSADMIN000708 | Assignment of membership interest in Murphy Pork Partners, LLC to Murphy Pork, Inc. |
| 252. | IRSADMIN000739 | IRSADMIN000767 | 2000 U.S. tax return for partnership income for PSM Farms, LLC |
| 253 | IRSADMIN000860 | IRSADMIN000868 | Assignment agreements for transferring options from LLCs to PSM Farms, LLC |
| 254. | IRSADMIN001105 | - | Invoice from Proskauer Rose to HDM, LLC dated 5/12/00 |
| 255 | IRSADMIN001107 | - | Invoice from Proskauer Rose to MDM, LLC dated 5/12/00 |
| 256. | IRSADMIN001109 | - | Invoice from Proskauer Rose to SKM Ventures, LLC dated 5/12/00 |
| 257 | IRSADMIN001111 | IRSADMIN001113 | Ernst & Young invoices dated 4/27/00 |
| 258. | IRSADMIN001114 | IRSADMIN001119 | Assignment of membership interest in PSM Farms, LLC to PSM, Inc |
| 259. | IRSADMIN001604 | IRSADMIN001621 | Assignment agreements for transferring options from LLCs to MURFAM Farms, LLC |
| 260. | IRSADMIN001790 | IRSADMIN001799 | Assignment of membership interest in MURFAM Farms, LLC to MURFAM, Inc. |
| 261. | IRSADMIN001800 | - | Invoice from Proskauer Rose to WHM Ventures, LLC dated 5/12/00 |
| 262. | IRSADMIN001802 | - | Invoice from Proskauer Rose to WHMJ, LLC dated 5/12/00 |
| 263. | IRSADMIN001804 | - | Invoice from Proskauer Rose to JMN Ventures, LLC dated 5/12/00 |
| 264 | IRSADMIN001806 | - | Invoice from Proskauer Rose to WMC, LLC dated 5/12/00 |
| 265. | IRSADMIN001808 | - | Invoice from Proskauer Rose to ANB, LLC dated 5/12/00 |
| 266 | IRSADMIN002101 | IRSADMIN002111 | Corporate Documents for MURFAM, Inc. |
| 267. | IRSADMIN002112 | IRSADMIN002126 | By-Laws for MURFAM, Inc |
| 268 | IRSADMIN002177 | IRSADMIN002181 | Ernst & Young invoices dated 4/27/00 |
| 269. | MUCO00001 | MUCO00002 | Letter from Richard Burrows to Carl Roark Dated 4-11-00 with cover letter |
| 270 | MUCO00267 | - | Invoice from Proskauer Rose to WMC, LLC dated 9/14/00 |
| 271. | MUCO00268 | - | Invoice from Proskauer Rose to WHM Ventures, LLC dated 9/14/00 |
| 272 | MUPR00002 | MUPR00005 | Certificate of formation for Murphy Pork, Inc. |
| 273. | MUPR00006 | MUPR00009 | Certificate of formation for PSM, Inc. |
| 274. | MUPR00010 | MUPR00013 | Certificate of formation for MURFAM, Inc |
| 275. | MUPR00519 | MUPR00520 | Certificate of formation for Murphy Pork Partners, LLC |
| 276. | MUPR00521 | MUPR00522 | Certificate of formation for MURFAM Farms, LLC |
| 277. | MUPR00523 | MUPR00524 | Certificate of formation for PSM Farms, LLC |
| 278 | MUPR01401 | MUPR01402 | Certificate of formation for ANB, LLC |
| 279. | MUPR01403 | MUPR01404 | Certificate of formation for HDM, LLC |
| 280 | MUPR01405 | MUPR01406 | Certificate of formation for WHMJ, LLC |
| 281. | MUPR01407 | MUPR01408 | Certificate of formation for MDM Ventures, LLC |
| 282. | MUPR01409 | MUPR01410 | Certificate of formation for WHM Ventures, LLC |
| 283. | MUPR01411 | MUPR01412 | Certificate of formation for WMC, LLC |
| 284 | MUPR01413 | MUPR01414 | Certificate of formation for JMN Ventures, LLC |
| 285. | MUPR01415 | MUPR01416 | Certificate of formation for SKM Ventures, LLC |
| 286. | PSI-EY004328 | PSI-EY004333 | E-Mail & Attachments from Robert M Haynie (also located at 2003EY004119-2003EY004124) |
| 287. | PSI-EY007956 | PSI-EY007957 | E-Mail from Robert B Coplan on 1-6-00 (also located at 2003EY004119-PSI-EY004333) |
| 288 | PSI-EY007970 | PSI-EY007974 | E-Mail from Robert B Coplan on 8-11-00 (also located at EY03054) |
| 289. | PSI-EY018204 | PSI-EY018206 | Meeting Notes - Cobra Talking Points (also located at 2003EY018120-2003EY018122) |
| 290 | PSI-EY018204 | PSI-EY018206 | Meeting Notes - Cobra Talking Points (also located at 2003EY018120-2003EY018122) |
| 291. | PSI-EY02986 | PSI-EY02986 | E-Mail from Robert B. Coplan on 2-11-00 (also located at DOJ-C-00315) |
| 292. | None | None | Answer to the Complaint for Readjustment of Partnership Items for MURFAM Farms, LLC |
| 293 | None | None | Answer to the Complaint for Readjustment of Partnership Items for PSM Farms, LLC |
| 294 | None | None | Answer to the Complaint for Readjustment of Partnership Items for Murphy Pork Partners, LLC |
| 295. | None | None | Plaintiffs' Objections and Responses to the United States' First Set of Interrogatories |
| 296. | None | None | Murphy Farms Section 2 Memo pdf dated 4-6-07 |
| 297. | None | None | Complaint for Readjustment of Partnership Items for MURFAM Farms, LLC |
| 298 | None | None | Complaint for Readjustment of Partnership Items for PSM Farms, LLC |
| 299. | None | None | Complaint for Readjustment of Partnership Items for Murphy Pork Partners, LLC |

**Documents Considered from All 1999 COBRA Transactions**

| | Bates Number | | Document Description |
|---|---|---|---|
| | Start | End | |
| 1 | 00000131 | 00000257 | Jenkens & Gilchrist opinion for Gary Woods dated 1/31/00 |
| 2 | 00000297 | 00000298 | Client info sheet for Jeffrey M. Adams with fax cover page |
| 3 | 00000300 | 00000301 | Client info sheet for Jay Michener with fax cover page |
| 4 | 00000303 | 00000304 | Client info sheet for Henry N. Camferdam, Jr. with fax cover page |
| 5 | 00000317 | 00000318 | Client info sheet for Carol Trigilio with fax cover page |
| 6 | 00000513 | - | Jenkens & Gilchrist opinion introduction letter for Jay Michener |
| 7 | 00000518 | - | Jenkens & Gilchrist opinion introduction letter for Jeffrey M. Adams |
| 8 | 00000518 | - | Jenkens & Gilchrist opinion introduction letter for Henry N. Camferdam, Jr |
| 9 | 00000519 | 00000649 | Jenkens & Gilchrist opinion for Henry N. Camferdam, Jr. dated 1/31/00 (unsigned) |
| 10 | 00000537 | - | Jenkens & Gilchrist opinion introduction letter for Carol Trigilio |
| 11 | [Zucker Admin] 3237 | [Zucker Admin] 3242 | Letter from Nelson A. Brooke to the IRS dated 11/19/02 in response to IRS information requests |
| 12 | 2003EY001545 | 2003EY001549 | COBRA action work plan revised 11/12/99 |
| 13 | 2003EY001565 | 2003EY001583 | E&Y COBRA presentation |
| 14 | 2003EY001586 | 2003EY001587 | Email from Robert B. Coplan dated 11/1/99 |
| 15 | 2003EY003656 | 2003EY003672 | Email from Melinda S. Merk dated 10/22/99 w/ E&Y COBRA Presentation |
| 16 | 2003EY003677 | - | Email from Brian L. Vaugn dated 10/22/99 |
| 17 | 2003EY003742 | 2003EY003743 | Email from Melinda S. Merk dated 11/10/99 w/ attached Jenkens & Gilchrist client informatioin questionnaire |
| 18 | 2003EY004069 | - | Email from Robert B. Coplan dated 1/27/00 |
| 19 | 2003EY004119 | 2003EY004122 | Email from Robert M. Haynie dated 12/11/99 w/ E&Y COBRA presentation for 2000 |
| 20 | 2003EY004196 | 2003EY004203 | E&Y COBRA presentation w/ hand written notes |
| 21 | 2003EY004204 | 2003EY004205 | COBRA action work plan undated |
| 22 | 2003EY004207 | 2003EY004210 | E&Y COBRA presentation labeled "client" |
| 23 | 2003EY004242 | 2003EY004247 | E&Y COBRA presentation w/ hand written notes labeled "internal" |
| 24 | 2003EY007040 | 2003EY007053 | Memo from Jerred Blanchard on COBRA opinions dated 1/5/00 |
| 25 | 2003EY007474 | 2003EY007478 | COBRA action work plan revised 11/18/99 |
| 26 | 2003EY007479 | - | E&Y nondisclosure agreement (blank) |
| 27 | 2003EY009577 | - | Email from Richard J. Shapiro dated 5/17/00 |
| 28 | 2003EY010608 | - | Email from Brian L. Vaughn dated 10/15/99 |
| 29 | 2003EY010611 | - | Email from Robert B. Coplan dated 10/22/99 |
| 30 | 2003EY012550 | 2003EY012551 | COBRA talking points |
| 31 | DB COBRA 04058 | DB COBRA 04389 | DB option deal sheets for all available COBRA option transactions |
| 32 | DB COBRA 04390 | DB COBRA 04394 | GS Owl Creek Investments, LLC BTAB account statement November 1999 |
| 33 | DB COBRA 04395 | DB COBRA 04399 | GS Owl Creek Investments, LLC DBAB account statement December 1999 |
| 34 | DB COBRA 04424 | DB COBRA 04428 | TFD Oberlin Investments, LLC BTAB account statement November 1999 |
| 35 | DB COBRA 04429 | DB COBRA 04433 | TFD Oberlin Investments, LLC DBAB account statement December 1999 |
| 36 | DB COBRA 04517 | DB COBRA 04524 | GSTD Partners DBAB account statement December 1999 |
| 37 | DB COBRA 04529 | DB COBRA 04534 | GSTD Investors, Inc. DBAB account statement December 1999 |
| 38 | DB COBRA 04550 | DB COBRA 04554 | GSTD Investors, Inc. DBAB account statement April - June 2000 |
| 39 | DB COBRA 04568 | DB COBRA 04572 | WFW Grays Landing Investments, LLC BTAB account statement November 1999 |
| 40 | DB COBRA 04573 | DB COBRA 04577 | WFW Grays Landing Investments, LLC DBAB account statement December 1999 |
| 41 | DB COBRA 04661 | DB COBRA 04665 | RDH Loch Investments, LLC BTAB account statement November 1999 |
| 42 | DB COBRA 04666 | DB COBRA 04670 | RDH Loch Investments, LLC DBAB account statement December 1999 |
| 43 | DB COBRA 04688 | DB COBRA 04696 | WRB Lake Partners DBAB account statement December 1999 |
| 44 | DB COBRA 04697 | DB COBRA 04700 | WRB Lake Partners DBAB account statement December 1999 (Canadian Dollars) |
| 45 | DB COBRA 04705 | DB COBRA 04710 | WRB Lake Investors, Inc. DBAB account statement December 1999 |
| 46 | DB COBRA 04711 | DB COBRA 04714 | WRB Lake Investors, Inc. DBAB account statement December 1999 (Canadian Dollars) |
| 47 | DB COBRA 04772 | DB COBRA 04776 | JZ Buckingham Investments, LLC BTAB account statement November 1999 |
| 48 | DB COBRA 04777 | DB COBRA 04782 | JZ Buckingham Investments, LLC DBAB account statement December 1999 |
| 49 | DB COBRA 04797 | DB COBRA 04801 | JGB Bohicket Investments, LLC BTAB account statement November 1999 |
| 50 | DB COBRA 04802 | DB COBRA 04806 | JGB Bohicket Investments, LLC DBAB account statement December 1999 |
| 51 | DB COBRA 04890 | DB COBRA 04898 | JBJZ Partners DBAB account statement December 1999 |
| 52 | DB COBRA 04899 | DB COBRA 04902 | JBJZ Partners DBAB account statement December 1999 (Canadian Dollars) |
| 53 | DB COBRA 04907 | DB COBRA 04912 | JBJZ Investors, Inc. DBAB account statement December 1999 |
| 54 | DB COBRA 04913 | DB COBRA 04916 | JBJZ Investors, Inc. DBAB account statement December 1999 (Canadian Dollars) |
| 55 | DB COBRA 04940 | DB COBRA 04944 | KOK Sheridan Way Investments, LLC BTAB account statement November 1999 |
| 56 | DB COBRA 04945 | DB COBRA 04949 | KOK Sheridan Way Investments, LLC DBAB account statement December 1999 |
| 57 | DB COBRA 04979 | DB COBRA 04984 | DEP Stratton Investments, LLC BTAB account statement November 1999 |
| 58 | DB COBRA 04985 | DB COBRA 04990 | DEP Stratton Investments, LLC DBAB account statement December 1999 |
| 59 | DB COBRA 05025 | DB COBRA 05032 | Woodside Partners DBAB account statement December 1999 |
| 60 | DB COBRA 05033 | DB COBRA 05036 | Woodside Partners DBAB account statement December 1999 (Canadian Dollars) |
| 61 | DB COBRA 05041 | DB COBRA 05046 | Woodside Investors, Inc. DBAB account statement December 1999 |
| 62 | DB COBRA 05047 | DB COBRA 05050 | Woodside Investors, Inc. DBAB account statement December 1999 (Canadian Dollars) |
| 63 | DB COBRA 05061 | DB COBRA 05065 | Woodside Investors, Inc. DBAB account statement April 2000 |
| 64 | DB COBRA 05103 | DB COBRA 05108 | EH Old Stonehedge Investments, LLC BTAB account statement November 1999 |
| 65 | DB COBRA 05109 | DB COBRA 05113 | EH Old Stonehedge Investments, LLC DBAB account statement December 1999 |
| 66 | DB COBRA 05139 | DB COBRA 05144 | DBM Bell Mountain Investments, LLC BTAB account statement November 1999 |
| 67 | DB COBRA 05145 | DB COBRA 05149 | DBM Bell Mountain Investments, LLC DBAB account statement December 1999 |
| 68 | DB COBRA 05155 | DB COBRA 05159 | JC Woodland Investments, LLC BTAB account statement November 1999 |
| 69 | DB COBRA 05160 | DB COBRA 05164 | JC Woodland Investments, LLC DBAB account statement December 1999 |
| 70 | DB COBRA 05194 | DB COBRA 05201 | CMC Austin Partners DBAB account statement December 1999 |
| 71 | DB COBRA 05202 | DB COBRA 05205 | CMC Austin Partners DBAB account statement December 1999 (Canadian Dollars) |
| 72 | DB COBRA 05241 | DB COBRA 05244 | CMC Austin Investors, Inc. DBAB account statement December 1999 (Canadian Dollars) |

| | Documents Considered from All 1999 COBRA Transactions | | |
|---|---|---|---|
| | Bates Number | | Document Description |
| | Start | End | |
| 73. | DB COBRA 05245 | DB COBRA 05249 | CMC Austin Investors, Inc DBAB account statement December 1999 |
| 74. | DB COBRA 05609 | DB COBRA 05613 | MB 68th Street Investments, LLC BTAB account statement November 1999 |
| 75. | DB COBRA 05666 | DB COBRA 05670 | WNM Hunters Crest Investments, LLC BTAB account statement November 1999 |
| 76. | DB COBRA 05671 | DB COBRA 05676 | WNM Hunters Crest Investments, LLC DBAB account statement December 1999 |
| 77 | DB COBRA 05738 | DB COBRA 05742 | Mellow Investors, Inc. DBAB account statement December 1999 |
| 78. | DB COBRA 05743 | DB COBRA 05746 | Mellow Investors, Inc DBAB account statement December 1999 (Canadian Dollars) |
| 79. | DB COBRA 05747 | DB COBRA 05751 | Mellow Investors, Inc. DBAB account statement January 2000 |
| 80. | DB COBRA 05757 | DB COBRA 05761 | Mellow Investors, Inc. DBAB account statement April 2000 |
| 81. | DB-DOJ-COBRA 00240679 | DB-DOJ-COBRA 00240799 | DB deal sheets for calendar year 2000 transactions |
| 82. | DB-DOJ-COBRA 00046377 | DB-DOJ-COBRA 00046380 | DB deal sheet for deal number 17943, leg 2 |
| 83. | DB-DOJ-COBRA 00046385 | DB-DOJ-COBRA 00046388 | DB deal sheet for deal number 18175, leg 1 |
| 84. | DB-DOJ-COBRA 00046389 | DB-DOJ-COBRA 00046392 | DB deal sheet for deal number 18176, leg 1 |
| 85. | DB-DOJ-COBRA 00046401 | DB-DOJ-COBRA 00046404 | DB deal sheet for deal number 18468, leg 2 |
| 86. | DB-DOJ-COBRA 00046563 | DB-DOJ-COBRA 00046571 | Email from Paul Norman dated 7/2/01 with BTAB proposed workflow spreadsheet attached |
| 87 | DB-DOJ-COBRA 00046572 | - | Email from Kate Blagden dated 11/6/02 |
| 88. | DB-DOJ-COBRA 00046969 | DB-DOJ-COBRA 00046976 | Email from Christopher Deluca dated 6/15/01 |
| 89. | DB-DOJ-COBRA 00046977 | DB-DOJ-COBRA 00046994 | Email from Irwin Cariaga dated 5/20/99 with DB Americas policy & procedures and FX Options Systems documents attached |
| 90. | DB-DOJ-COBRA 00047005 | DB-DOJ-COBRA 00047015 | DB New York & DB Frankfurt FX Options Consolidation Planning Workshop dated 12/14/00 |
| 91. | DB-DOJ-COBRA 00049120 | DB-DOJ-COBRA 00049170 | Email from Mike Goodrich dated 11/16/01 with FX Option Pricer Users Guide dated Sept. 1999 attached |
| 92. | DB-DOJ-COBRA 00049172 | - | Email from R. Craig Brubaker dated 8/31/00 |
| 93 | DB-DOJ-COBRA 00049176 | DB-DOJ-COBRA 00049177 | Email from R. Craig Brubaker dated 6/11/01 with splits spreadsheet attached |
| 94. | DB-DOJ-COBRA 00052674 | DB-DOJ-COBRA 00052675 | Email from R. Craig Brubaker dated 8/2/00 |
| 95. | DB-DOJ-COBRA-00000019 | - | Email from Carrie Yackee dated 12/15/99 |
| 96. | DB-DOJ-COBRA-00000025 | - | Email from Carrie Yackee dated 12/20/99 |
| 97. | DB-DOJ-COBRA-00001343 | DB-DOJ-COBRA-00001349 | BJM Tesoro Drive Investments, LLC BTAB account statement November 1999 |
| 98. | DB-DOJ-COBRA-00001350 | DB-DOJ-COBRA-00001355 | BJM Tesoro Drive Investments, LLC DBAB account statement December 1999 |
| 99. | DB-DOJ-COBRA-00001365 | DB-DOJ-COBRA-00001371 | GW Tesoro Investments, LLC BTAB account statement November 1999 |
| 100. | DB-DOJ-COBRA-00001372 | DB-DOJ-COBRA-00001377 | GW Tesoro Investments, LLC DBAB account statement December 1999 |
| 101 | DB-DOJ-COBRA-00001387 | DB-DOJ-COBRA-00001394 | SA Tesoro Investment Partners DBAB account statement December 1999 |
| 102. | DB-DOJ-COBRA-00001399 | DB-DOJ-COBRA-00001405 | Tesoro Drive Partners DBAB account statement December 1999 |
| 103. | DB-DOJ-COBRA-00001406 | DB-DOJ-COBRA-00001409 | Tesoro Drive Partners DBAB account statement December 1999 (Canadian Dollars) |
| 104 | DB-DOJ-COBRA-00001415 | DB-DOJ-COBRA-00001419 | Tesoro Drive Investors, Inc. DBAB account statement December 1999 |
| 105. | DB-DOJ-COBRA-00001420 | DB-DOJ-COBRA-00001423 | Tesoro Drive Investors, Inc. DBAB account statement December 1999 (Canadian Dollars) |
| 106. | DB-DOJ-COBRA-00001438 | DB-DOJ-COBRA-00001443 | SA Tesoro Investors, Inc. DBAB account statement December 1999 |
| 107. | DB-DOJ-COBRA-00001444 | DB-DOJ-COBRA-00001449 | SA Tesoro Investors, Inc DBAB account statement January 2000 |
| 108. | DB-DOJ-COBRA-00001724 | DB-DOJ-COBRA-00001732 | BAMC, Inc. DBAB account statement December 1999 |
| 109 | DB-DOJ-COBRA-00001798 | DB-DOJ-COBRA-00001810 | Carmel Partners DBAB account statement December 1999 |
| 110. | DB-DOJ-COBRA-00001815 | DB-DOJ-COBRA-00001820 | CT Oak Tree Investments, LLC BTAB account statement November 1999 |
| 111. | DB-DOJ-COBRA-00001821 | DB-DOJ-COBRA-00001825 | CT Oak Tree Investments, LLC DBAB account statement December 1999 |
| 112. | DB-DOJ-COBRA-00001835 | DB-DOJ-COBRA-00001840 | JM Walnut Investments, LLC BTAB account statement November 1999 |
| 113. | DB-DOJ-COBRA-00001841 | DB-DOJ-COBRA-00001845 | JM Walnut Investments, LLC DBAB account statement December 1999 |
| 114. | DB-DOJ-COBRA-00001899 | DB-DOJ-COBRA-00001904 | JMA Sedgemoor Investments, LLC BTAB account statement November 1999 |
| 115. | DB-DOJ-COBRA-00001905 | DB-DOJ-COBRA-00001910 | JMA Sedgemoor Investments, LLC DBAB account statement December 1999 |
| 116. | DB-DOJ-COBRA-00001976 | DB-DOJ-COBRA-00001981 | HNC Ditch Investments, LLC BTAB account statement November 1999 |
| 117 | DB-DOJ-COBRA-00001982 | DB-DOJ-COBRA-00001989 | HNC Ditch Investments, LLC DBAB account statement December 1999 |
| 118. | DB-DOJ-COBRA-00002159 | DB-DOJ-COBRA-00002162 | DB option term sheets for EUR/USD and USD/CHF options |
| 119. | DB-DOJ-COBRA-00009771 | - | Email from Carrie Yackee dated 12/23/99 |
| 120 | DB-DOJ-COBRA-00009773 | - | Email from Carrie Yackee dated 12/22/99 |
| 121. | DB-DOJ-COBRA-00009920 | - | Email from Carrie Yackee dated 12/15/99 |
| 122. | DB-DOJ-COBRA-00010136 | - | Email from Carrie Yackee dated 12/16/99 |
| 123. | DB-DOJ-COBRA-00010364 | DB-DOJ-COBRA-00010384 | Foreign Exchange Digital Option Transactions |
| 124. | DB-DOJ-COBRA-00010432 | DB-DOJ-COBRA-00010436 | MB 68th Street Investments, LLC DBAB account statement December 1999 |
| 125 | DB-DOJ-COBRA-00010496 | DB-DOJ-COBRA-00010504 | Mellow Partners DBAB account statement December 1999 |
| 126. | DB-DOJ-COBRA-00010505 | DB-DOJ-COBRA-00010508 | Mellow Partners DBAB account statement December 1999 (Canadian Dollars) |
| 127. | DB-DOJ-COBRA-00010578 | DB-DOJ-COBRA-00010582 | Sanderson Investment Partners DBAB account statement January 2000 |
| 128. | DB-DOJ-COBRA-00010583 | DB-DOJ-COBRA-00010590 | Sanderson Investment Partners DBAB account statement December 1999 |
| 129. | DB-DOJ-COBRA-00010591 | DB-DOJ-COBRA-00010594 | Sanderson Investment Partners DBAB account statement December 1999 (Canadian Dollars) |
| 130. | DB-DOJ-COBRA-00010600 | DB-DOJ-COBRA-00010604 | Sanderson Reeds Investors, Inc. DBAB account statement January 2000 |
| 131. | DB-DOJ-COBRA-00010609 | DB-DOJ-COBRA-00010613 | Sanderson Reeds Investors, Inc. DBAB account statement December 1999 |
| 132. | DB-DOJ-COBRA-00010614 | DB-DOJ-COBRA-00010617 | Sanderson Reeds Investors, Inc DBAB account statement December 1999 (Canadian Dollars) |
| 133 | DB-DOJ-COBRA-00010628 | DB-DOJ-COBRA-00010633 | Sanderson Reeds Investors, Inc. DBAB account statement April - June 2000 |
| 134. | DB-DOJ-COBRA-00010647 | DB-DOJ-COBRA-00010651 | APB Sanderson Investments, LLC BTAB account statement November 1999 |
| 135. | DB-DOJ-COBRA-00010657 | DB-DOJ-COBRA-00010663 | APB Sanderson Investments, LLC DBAB account statement December 1999 |
| 136. | DB-DOJ-COBRA-00010989 | DB-DOJ-COBRA-00010994 | VAR Tudor Place Investments, LLC BTAB account statement November 1999 |
| 137. | DB-DOJ-COBRA-00011000 | DB-DOJ-COBRA-00011004 | VAR Tudor Place Investments, LLC DBAB account statement December 1999 |
| 138. | DB-DOJ-COBRA-00011025 | DB-DOJ-COBRA-00011029 | VDL Gulfshore Blvd Investments, LLC BTAB account statement November 1999 |
| 139 | DB-DOJ-COBRA-00011035 | DB-DOJ-COBRA-00011039 | VDL Gulfshore Blvd Investments, LLC DBAB account statement December 1999 |
| 140. | DB-DOJ-COBRA-00011055 | DB-DOJ-COBRA-00011060 | NBA Dauphin Investments, LLC BTAB account statement November 1999 |
| 141. | DB-DOJ-COBRA-00011061 | DB-DOJ-COBRA-00011065 | NBA Dauphin Investments, LLC DBAB account statement December 1999 |
| 142. | DB-DOJ-COBRA-00011084 | DB-DOJ-COBRA-00011091 | VAR Partners DBAB account statement December 1999 |
| 143. | DB-DOJ-COBRA-00011092 | DB-DOJ-COBRA-00011095 | VAR Partners DBAB account statement December 1999 (Canadian Dollars) |

**Documents Considered from All 1999 COBRA Transactions**

| | Bates Number | | Document Description |
|---|---|---|---|
| | Start | End | |
| 144 | DB-DOJ-COBRA-00011096 | DB-DOJ-COBRA-00011101 | VAR Investors, Inc. DBAB account statement January 2000 |
| 145 | DB-DOJ-COBRA-00011119 | DB-DOJ-COBRA-00011123 | VAR Investors, Inc. BTAB account statement November 1999 |
| 146 | DB-DOJ-COBRA-00011131 | DB-DOJ-COBRA-00011135 | VAR Investors, Inc. DBAB account statement December 1999 |
| 147 | DB-DOJ-COBRA-00011136 | DB-DOJ-COBRA-00011139 | VAR Investors, Inc. DBAB account statement December 1999 (Canadian Dollars) |
| 148 | DB-DOJ-COBRA-00011145 | DB-DOJ-COBRA-00011149 | VAR Investors, Inc. DBAB account statement Feb - March 2000 |
| 149 | DB-DOJ-COBRA-00011195 | DB-DOJ-COBRA-00011199 | RWM High Meadows Investments, LLC BTAB account statement November 1999 |
| 150 | DB-DOJ-COBRA-00011205 | DB-DOJ-COBRA-00011209 | RWM High Meadows Investments, LLC DBAB account statement December 1999 |
| 151 | DB-DOJ-COBRA-00011234 | DB-DOJ-COBRA-00011238 | FNH Courtland Investments, LLC BTAB account statement November 1999 |
| 152 | DB-DOJ-COBRA-00011243 | DB-DOJ-COBRA-00011248 | FNH Courtland Investments, LLC DBAB account statement December 1999 |
| 153 | DB-DOJ-COBRA-00011269 | DB-DOJ-COBRA-00011273 | JWP Hunters Bluff Investments, LLC BTAB account statement November 1999 |
| 154 | DB-DOJ-COBRA-00011288 | DB-DOJ-COBRA-00011292 | JWP Hunters Bluff Investments, LLC DBAB account statement December 1999 |
| 155 | DB-DOJ-COBRA-00011335 | DB-DOJ-COBRA-00011339 | CHC Drawbridge Lane Investments, LLC BTAB account statement November 1999 |
| 156 | DB-DOJ-COBRA-00011354 | DB-DOJ-COBRA-00011358 | CHC Drawbridge Lane Investments, LLC DBAB account statement December 1999 |
| 157 | DB-DOJ-COBRA-00011410 | DB-DOJ-COBRA-00011414 | JRB Reeds Investments, LLC BTAB account statement November 1999 |
| 158 | DB-DOJ-COBRA-00011420 | DB-DOJ-COBRA-00011426 | JRB Reeds Investments, LLC DBAB account statement December 1999 |
| 159 | DB-DOJ-COBRA-00011442 | DB-DOJ-COBRA-00011446 | Reeds Investment Partners DBAB account statement January 2000 |
| 160 | DB-DOJ-COBRA-00011447 | DB-DOJ-COBRA-00011454 | Reeds Investment Partners DBAB account statement December 1999 |
| 161 | DB-DOJ-COBRA-00011464 | DB-DOJ-COBRA-00011468 | Reed Sanders Investors, Inc. DBAB account statement January 2000 |
| 162 | DB-DOJ-COBRA-00011477 | DB-DOJ-COBRA-00011482 | Reed Sanders Investors, Inc. DBAB account statement December 1999 |
| 163 | DB-DOJ-COBRA-00011488 | DB-DOJ-COBRA-00011492 | Reed Sanders Investors, Inc. DBAB account statement March 2000 |
| 164 | DB-DOJ-COBRA-00011493 | DB-DOJ-COBRA-00011497 | Reed Sanders Investors, Inc. DBAB account statement April - June 2000 |
| 165 | DB-DOJ-COBRA-00011511 | DB-DOJ-COBRA-00011514 | LC Deer Path Investments, LLC BTAB account statement November 1999 |
| 166 | DB-DOJ-COBRA-00011525 | DB-DOJ-COBRA-00011529 | LC Deer Path Investments, LLC DBAB account statement December 1999 |
| 167 | DB-DOJ-COBRA-00011563 | DB-DOJ-COBRA-00011566 | AB Twilight Investments, LLC BTAB account statement November 1999 |
| 168 | DB-DOJ-COBRA-00011579 | DB-DOJ-COBRA-00011583 | AB Twilight Investments, LLC DBAB account statement December 1999 |
| 169 | DB-DOJ-COBRA-00011612 | DB-DOJ-COBRA-00011621 | Fairfield Investment Partners DBAB account statement December 1999 |
| 170 | DB-DOJ-COBRA-00011627 | DB-DOJ-COBRA-00011632 | Fairfield Ohio Investors, Inc. DBAB account statement January 2000 |
| 171 | DB-DOJ-COBRA-00011647 | DB-DOJ-COBRA-00011653 | Fairfield Ohio Investors, Inc. DBAB account statement December 1999 |
| 172 | DB-DOJ-COBRA-00011683 | DB-DOJ-COBRA-00011686 | DHP Fiesta Investments, LLC BTAB account statement November 1999 |
| 173 | DB-DOJ-COBRA-00011697 | DB-DOJ-COBRA-00011701 | DHP Fiesta Investments, LLC DBAB account statement December 1999 |
| 174 | DB-DOJ-COBRA-00011745 | DB-DOJ-COBRA-00011748 | DP Rookwood Investments, LLC BTAB account statement November 1999 |
| 175 | DB-DOJ-COBRA-00011768 | DB-DOJ-COBRA-00011771 | APB Beechtree Investments, LLC BTAB account statement November 1999 |
| 176 | DB-DOJ-COBRA-00011772 | DB-DOJ-COBRA-00011776 | APB Beechtree Investments, LLC DBAB account statement December 1999 |
| 177 | DB-DOJ-COBRA-00011800 | DB-DOJ-COBRA-00011803 | JMP Madison Investments, LLC BTAB account statement November 1999 |
| 178 | DB-DOJ-COBRA-00011814 | DB-DOJ-COBRA-00011818 | JMP Madison Investments, LLC DBAB account statement December 1999 |
| 179 | DB-DOJ-COBRA-00011865 | DB-DOJ-COBRA-00011869 | CB Fairfield Investors, Inc. DBAB account statement January 2000 |
| 180 | DB-DOJ-COBRA-00011870 | DB-DOJ-COBRA-00011874 | CB Fairfield Investors, Inc. DBAB account statement December 1999 |
| 181 | DB-DOJ-COBRA-00011875 | DB-DOJ-COBRA-00011878 | CB Fairfield Investors, Inc. DBAB account statement December 1999 (Canadian Dollars) |
| 182 | DB-DOJ-COBRA-00011884 | DB-DOJ-COBRA-00011887 | CB Investment Partners DBAB account statement January 2000 |
| 183 | DB-DOJ-COBRA-00011888 | DB-DOJ-COBRA-00011894 | CB Investment Partners DBAB account statement December 1999 |
| 184 | DB-DOJ-COBRA-00011895 | DB-DOJ-COBRA-00011898 | CB Investment Partners DBAB account statement December 1999 (Canadian Dollars) |
| 185 | DB-DOJ-COBRA-00011899 | DB-DOJ-COBRA-00011902 | WHS Seneca Knoll Investments, LLC BTAB account statement November 1999 |
| 186 | DB-DOJ-COBRA-00011903 | DB-DOJ-COBRA-00011908 | WHS Seneca Knoll Investments, LLC DBAB account statement December 1999 |
| 187 | DB-DOJ-COBRA-00011938 | DB-DOJ-COBRA-00011943 | WPP Farrahs Cavalry Investments, LLC DBAB account statement December 1999 |
| 188 | DB-DOJ-COBRA-00011982 | DB-DOJ-COBRA-00011985 | WSWP Partners DBAB account statement January 2000 |
| 189 | DB-DOJ-COBRA-00011986 | DB-DOJ-COBRA-00011993 | WSWP Partners DBAB account statement December 1999 |
| 190 | DB-DOJ-COBRA-00011994 | DB-DOJ-COBRA-00011997 | WSWP Partners DBAB account statement December 1999 (Canadian Dollars) |
| 191 | DB-DOJ-COBRA-00011998 | DB-DOJ-COBRA-00012002 | WSWP Virginia Investors, Inc. DBAB account statement January 2000 |
| 192 | DB-DOJ-COBRA-00012016 | DB-DOJ-COBRA-00012020 | WSWP Virginia Investors, Inc. DBAB account statement December 1999 |
| 193 | DB-DOJ-COBRA-00012021 | DB-DOJ-COBRA-00012024 | WSWP Virginia Investors, Inc. DBAB account statement December 1999 (Canadian Dollars) |
| 194 | DB-DOJ-COBRA-00012025 | DB-DOJ-COBRA-00012029 | WSWP Virginia Investors, Inc. DBAB account statement February 2000 |
| 195 | DB-DOJ-COBRA-00012048 | DB-DOJ-COBRA-00012052 | WSWP Virginia Investors, Inc. DBAB account statement April 2000 |
| 196 | DB-DOJ-COBRA-00012082 | DB-DOJ-COBRA-00012091 | FNRM Partners DBAB account statement December 1999 |
| 197 | DB-DOJ-COBRA-00012092 | DB-DOJ-COBRA-00012095 | FNRM Partners DBAB account statement December 1999 (Canadian Dollars) |
| 198 | DB-DOJ-COBRA-00012111 | DB-DOJ-COBRA-00012116 | FNRM Investors, Inc. DBAB account statement December 1999 |
| 199 | DB-DOJ-COBRA-00012117 | DB-DOJ-COBRA-00012120 | FNRM Investors, Inc. DBAB account statement December 1999 (Canadian Dollars) |
| 200 | DB-DOJ-COBRA-00012126 | DB-DOJ-COBRA-00012130 | FNRM Investors, Inc. DBAB account statement April - June 2000 |
| 201 | DB-DOJ-COBRA-00012136 | DB-DOJ-COBRA-00012139 | CG Mesa Investments, LLC BTAB account statement November 1999 |
| 202 | DB-DOJ-COBRA-00012189 | DB-DOJ-COBRA-00012192 | MAC Divisadero Investments, LLC BTAB account statement November 1999 |
| 203 | DB-DOJ-COBRA-00012207 | DB-DOJ-COBRA-00012214 | MAC Divisadero Investments, LLC DBAB account statement December 1999 |
| 204 | DB-DOJ-COBRA-00012266 | DB-DOJ-COBRA-00012269 | JDM Vallejo Investments, LLC BTAB account statement November 1999 |
| 205 | DB-DOJ-COBRA-00012275 | DB-DOJ-COBRA-00012281 | JDM Vallejo Investments, LLC DBAB account statement December 1999 |
| 206 | DB-DOJ-COBRA-00012282 | DB-DOJ-COBRA-00012286 | JDM Vallejo Investments, LLC DBAB account statement Jan - March 2000 |
| 207 | DB-DOJ-COBRA-00012319 | DB-DOJ-COBRA-00012322 | Sunset Coast Partners DBAB account statement January 2000 |
| 208 | DB-DOJ-COBRA-00012323 | DB-DOJ-COBRA-00012330 | Sunset Coast Partners DBAB account statement December 1999 |
| 209 | DB-DOJ-COBRA-00012331 | DB-DOJ-COBRA-00012334 | Sunset Coast Partners DBAB account statement December 1999 (Canadian Dollars) |
| 210 | DB-DOJ-COBRA-00012335 | DB-DOJ-COBRA-00012338 | Sunset Mountain Partners DBAB account statement January 2000 |
| 211 | DB-DOJ-COBRA-00012339 | DB-DOJ-COBRA-00012347 | Sunset Mountain Partners DBAB account statement December 1999 |
| 212 | DB-DOJ-COBRA-00012348 | DB-DOJ-COBRA-00012352 | Sunset Coast Investors, Inc. DBAB account statement January 2000 |
| 213 | DB-DOJ-COBRA-00012372 | DB-DOJ-COBRA-00012376 | Sunset Coast Investors, Inc. DBAB account statement December 1999 |
| 214 | DB-DOJ-COBRA-00012377 | DB-DOJ-COBRA-00012380 | Sunset Coast Investors, Inc. DBAB account statement December 1999 (Canadian Dollars) |
| 215 | DB-DOJ-COBRA-00012381 | DB-DOJ-COBRA-00012386 | Sunset Coast Investors, Inc. DBAB account statement Feb - March 2000 |

**Documents Considered from All 1999 COBRA Transactions**

| | Bates Number | | Document Description |
|---|---|---|---|
| | Start | End | |
| 216. | DB-DOJ-COBRA-00012407 | DB-DOJ-COBRA-00012411 | Sunset Coast Investors, Inc DBAB account statement July 2000 |
| 217. | DB-DOJ-COBRA-00012427 | DB-DOJ-COBRA-00012431 | Sunset Mountain Investors, Inc. DBAB account statement January 2000 |
| 218. | DB-DOJ-COBRA-00012451 | DB-DOJ-COBRA-00012455 | Sunset Mountain Investors, Inc. DBAB account statement December 1999 |
| 219. | DB-DOJ-COBRA-00012456 | DB-DOJ-COBRA-00012461 | Sunset Mountain Investors, Inc. DBAB account statement Feb - March 2000 |
| 220. | DB-DOJ-COBRA-00012487 | DB-DOJ-COBRA-00012491 | Sunset Mountain Investors, Inc DBAB account statement July 2000 |
| 221. | DB-DOJ-COBRA-00012662 | DB-DOJ-COBRA-00012666 | BFS Morgan Investments, LLC DBAB account statement January 2000 |
| 222. | DB-DOJ-COBRA-00012667 | DB-DOJ-COBRA-00012671 | BFS Morgan Investments, LLC BTAB account statement November 1999 |
| 223. | DB-DOJ-COBRA-00012684 | DB-DOJ-COBRA-00012688 | BFS Morgan Investments, LLC DBAB account statement December 1999 |
| 224. | DB-DOJ-COBRA-00012915 | DB-DOJ-COBRA-00012919 | TBW Spinnaker Investments, LLC BTAB account statement November 1999 |
| 225. | DB-DOJ-COBRA-00012930 | DB-DOJ-COBRA-00012935 | TBW Spinnaker Investments, LLC DBAB account statement December 1999 |
| 226. | DB-DOJ-COBRA-00012990 | DB-DOJ-COBRA-00012994 | STD Sugarbush Investments, LLC BTAB account statement November 1999 |
| 227. | DB-DOJ-COBRA-00013009 | DB-DOJ-COBRA-00013013 | STD Sugarbush Investments, LLC DBAB account statement December 1999 |
| 228. | DB-DOJ-COBRA-00013064 | DB-DOJ-COBRA-00013068 | RTK Camino Investments, LLC BTAB account statement November 1999 |
| 229. | DB-DOJ-COBRA-00013074 | DB-DOJ-COBRA-00013078 | RTK Camino Investments, LLC DBAB account statement December 1999 |
| 230. | DB-DOJ-COBRA-00013094 | DB-DOJ-COBRA-00013097 | WNK Partners DBAB account statement January 2000 |
| 231. | DB-DOJ-COBRA-00013098 | DB-DOJ-COBRA-00013106 | WNK Partners DBAB account statement December 1999 |
| 232. | DB-DOJ-COBRA-00013107 | DB-DOJ-COBRA-00013110 | WNK Partners DBAB account statement December 1999 (Canadian Dollars) |
| 233. | DB-DOJ-COBRA-00013153 | DB-DOJ-COBRA-00013158 | WNK Spinnaker Investors, Inc DBAB account statement December 1999 |
| 234. | DB-DOJ-COBRA-00013159 | DB-DOJ-COBRA-00013162 | WNK Spinnaker Investors, Inc DBAB account statement December 1999 (Canadian Dollars) |
| 235. | DB-DOJ-COBRA-00013475 | DB-DOJ-COBRA-00013481 | WHM Ventures, LLC DBAB account statement April 2000 |
| 236. | DB-DOJ-COBRA-00013482 | DB-DOJ-COBRA-00013488 | WHM Ventures, LLC DBAB account statement May 2000 |
| 237. | DB-DOJ-COBRA-00013537 | DB-DOJ-COBRA-00013543 | WHMJ, LLC DBAB account statement April 2000 |
| 238. | DB-DOJ-COBRA-00013544 | DB-DOJ-COBRA-00013550 | WHMJ, LLC DBAB account statement May 2000 |
| 239. | DB-DOJ-COBRA-00013585 | DB-DOJ-COBRA-00013590 | JMN Ventures, LLC DBAB account statement April 2000 |
| 240. | DB-DOJ-COBRA-00013591 | DB-DOJ-COBRA-00013596 | JMN Ventures, LLC DBAB account statement May 2000 |
| 241. | DB-DOJ-COBRA-00013636 | DB-DOJ-COBRA-00013641 | ANB, LLC DBAB account statement April 2000 |
| 242. | DB-DOJ-COBRA-00013642 | DB-DOJ-COBRA-00013647 | ANB, LLC DBAB account statement May 2000 |
| 243. | DB-DOJ-COBRA-00013677 | DB-DOJ-COBRA-00013683 | HDM, LLC DBAB account statement April 2000 |
| 244. | DB-DOJ-COBRA-00013684 | DB-DOJ-COBRA-00013690 | HDM, LLC DBAB account statement May 2000 |
| 245. | DB-DOJ-COBRA-00013730 | DB-DOJ-COBRA-00013735 | MDM Ventures, LLC DBAB account statement April 2000 |
| 246. | DB-DOJ-COBRA-00013736 | DB-DOJ-COBRA-00013741 | MDM Ventures, LLC DBAB account statement May 2000 |
| 247. | DB-DOJ-COBRA-00013776 | DB-DOJ-COBRA-00013781 | SKM Ventures, LLC DBAB account statement April 2000 |
| 248. | DB-DOJ-COBRA-00013782 | DB-DOJ-COBRA-00013787 | SKM Ventures, LLC DBAB account statement May 2000 |
| 249. | DB-DOJ-COBRA-00013813 | DB-DOJ-COBRA-00013823 | MURFAM Farms, LLC DBAB account statement May 2000 |
| 250. | DB-DOJ-COBRA-00013824 | DB-DOJ-COBRA-00013830 | MURFAM Farms, LLC DBAB account statement June 2000 |
| 251. | DB-DOJ-COBRA-00013845 | DB-DOJ-COBRA-00013849 | PSM Farms, LLC DBAB account statement October 2000 |
| 252. | DB-DOJ-COBRA-00013855 | DB-DOJ-COBRA-00013863 | PSM Farms, LLC DBAB account statement May 2000 |
| 253. | DB-DOJ-COBRA-00013864 | DB-DOJ-COBRA-00013869 | PSM Farms, LLC DBAB account statement June 2000 |
| 254. | DB-DOJ-COBRA-00013899 | DB-DOJ-COBRA-00013907 | Murphy Pork Partners, LLC DBAB account statement May 2000 |
| 255. | DB-DOJ-COBRA-00013908 | DB-DOJ-COBRA-00013913 | Murphy Pork Partners, LLC DBAB account statement June 2000 |
| 256. | DB-DOJ-COBRA-00013930 | DB-DOJ-COBRA-00013935 | MURFAM, Inc. DBAB account statement December 2000 |
| 257. | DB-DOJ-COBRA-00013961 | DB-DOJ-COBRA-00013966 | PSM, Inc. DBAB account statement December 2000 |
| 258. | DB-DOJ-COBRA-00013992 | DB-DOJ-COBRA-00013996 | Murphy Pork, Inc. DBAB account statement December 2000 |
| 259. | DB-DOJ-COBRA-00014080 | DB-DOJ-COBRA-00014084 | MURFAM Farms, LLC DBAB account statement October 2000 |
| 260. | DB-DOJ-COBRA-00014217 | DB-DOJ-COBRA-00014222 | Foreign Exchange Digital Option Transaction, APB Beechtree Investments LLC |
| 261. | DB-DOJ-COBRA-00014230 | DB-DOJ-COBRA-00014235 | Foreign Exchange Digital Option Transaction, JMP Madison Investments LLC |
| 262. | DB-DOJ-COBRA-00015768 | - | Email from Jeannette T Kwong dated 12/22/99 |
| 263. | DB-DOJ-COBRA-00018888 | DB-DOJ-COBRA-00018899 | Foreign Exchange Digital Option Transactions |
| 264. | DB-DOJ-COBRA-00019623 | DB-DOJ-COBRA-00019628 | WMC, LLC DBAB account statement April 2000 |
| 265. | DB-DOJ-COBRA-00019629 | DB-DOJ-COBRA-00019634 | WMC, LLC DBAB account statement May 2000 |
| 266. | DB-DOJ-COBRA-00023017 | - | Fax cover sheet from William N Melton to Kevin R. Lynch dated 11/9/99 |
| 267. | DB-DOJ-COBRA-00030052 | DB-DOJ-COBRA-00030053 | Currency linked digital swap transaction steps for implementation with DBAG and DBAB |
| 268. | DB-DOJ-COBRA-00030347 | DB-DOJ-COBRA-00030350 | Email from Craig Brubaker dated 11/4/99 |
| 269. | DB-DOJ-COBRA-00030714 | DB-DOJ-COBRA-00030717 | Email from Michael Lowengrub dated 7/20/00 |
| 270. | DB-DOJ-COBRA-00030718 | DB-DOJ-COBRA-00030719 | Email from John Rolfes to Charles Binder (undated) |
| 271. | DB-DOJ-COBRA-00030720 | DB-DOJ-COBRA-00030728 | Binary Option Strategy presentation by Chuck Binder dated 2/4/05 |
| 272. | DB-DOJ-COBRA-00043899 | - | Email from Carrie Yackee dated 12/23/99 |
| 273. | DB-DOJ-COBRA-00044046 | DB-DOJ-COBRA-00044047 | Email from Carrie Yackee dated 12/20/99 |
| 274. | DB-DOJ-COBRA-00044488 | DB-DOJ-COBRA-00044490 | Email from Carrie Yackee dated 6/20/00 |
| 275. | DB-DOJ-COBRA-00240232 | DB-DOJ-COBRA-00240235 | DB deal sheet for deal number 18115, leg 1 |
| 276. | DB-DOJ-COBRA-00241467 | DB-DOJ-COBRA-00241477 | DB RMSRPT sheets for all available COBRA option transactions |
| 277. | DB-DOJ-COBRA-00241498 | DB-DOJ-COBRA-00241538 | DB RMSRPT sheets for all available COBRA option transactions |
| 278. | DB-DOJ-COBRA-00241545 | DB-DOJ-COBRA-00241561 | DB RMSRPT sheets for all available COBRA option transactions |
| 279. | DB-DOJ-COBRA-00241565 | DB-DOJ-COBRA-00241618 | DB RMSRPT sheets for all available COBRA option transactions |
| 280. | DB-DOJ-COBRA-00241621 | DB-DOJ-COBRA-00241644 | DB RMSRPT sheets for all available COBRA option transactions |
| 281. | DB-DOJ-COBRA-00241673 | DB-DOJ-COBRA-00241701 | DB RMSRPT sheets for all available COBRA option transactions |
| 282. | DB-DOJ-COBRA-00243295 | DB-DOJ-COBRA-00243296 | DB RMSRPT sheets for all available COBRA option transactions |
| 283. | DB-DOJ-COBRA-00245924 | DB-DOJ-COBRA-00245948 | DB structure tickets and RMSRPT sheets for Tesoro options |
| 284. | DB-DOJ-COBRA-00246011 | DB-DOJ-COBRA-00246014 | DB RMSRPT sheets for trades 27744A & 27744B |
| 285. | DB-DOJ-COBRA-00246158 | DB-DOJ-COBRA-00246161 | DB RMSRPT sheets for trades 28148A & 28148B |
| 286. | DOJ 000239 | DOJ 000242 | E&Y engagement letter to William N. Melton dated 11/5/99 |
| 287. | DOJ 000594 | DOJ 000595 | Email from Brian W. Upchurch dated 11/5/99 |

**Documents Considered from All 1999 COBRA Transactions**

| | Bates Number | | Document Description |
|---|---|---|---|
| | Start | End | |
| 288. | DOJ 001175 | - | Jenkens & Gilchrist opinion introduction letter for Myer Berlow |
| 289. | DOJ 001176 | DOJ 001302 | Jenkens & Gilchrist opinion for Myer Berlow dated 1/31/00 |
| 290. | DOJ 001380 | DOJ 001381 | Assignment of partnership interests in Mellow Partners from LLCs to Mellow Investors, Inc. |
| 291 | DOJ 002447 | DOJ 002450 | E&Y engagement letter to Myer Berlow dated 11/5/99 |
| 292. | DOJ 002519 | DOJ 002520 | Mellow Investors IDR FP-02 |
| 293. | DOJ 003758 | DOJ 003762 | COBRA action work plan revised 11/19/99 |
| 294. | DOJ 005402 | DOJ 005404 | Email from Robert B. Coplan dated 12/27/99 |
| 295. | DOJ 012938 | DOJ 012961 | Blank 1992 ISDA master agreement |
| 296. | DOJ 030504 | - | Jenkens & Gilchrist opinion introduction letter for James G. Boyd |
| 297. | DOJ 030505 | DOJ 030619 | Jenkens & Gilchrist opinion for James G. Boyd dated 1/31/00 |
| 298. | DOJ 030620 | - | Jenkens & Gilchrist opinion introduction letter for Jerry Zucker |
| 299. | DOJ 030621 | - | Jenkens & Gilchrist opinion introduction letter for Jerry Zucker |
| 300. | DOJ 030622 | DOJ 030737 | Jenkens & Gilchrist opinion for Jerry Zucker dated 1/31/00 |
| 301 | DOJ 030750 | DOJ 030751 | Email from Brian L. Vaughn dated 11/12/99 |
| 302. | DOJ 030949 | DOJ 030951 | Assignment of partnership interests in Sunset Coast Partners from LLCs to Sunset Coast Investors, Inc. |
| 303. | DOJ 030953 | DOJ 030955 | Assignment of partnership interests in Sunset Mountain Partners from LLCs to Sunset Mountain Investors, Inc. |
| 304. | DOJ 031583 | DOJ 031586 | Fax from Robert J Shapiro w/ sample option terms & conditions dated 4/30/02 |
| 305. | DOJ 031605 | DOJ 031606 | Email from Robert B Coplan dated 2/28/00 |
| 306. | DOJ 031628 | DOJ 031632 | E&Y engagement letter to David Martin dated 11/17/99 |
| 307. | DOJ 032422 | DOJ 032500 | Brown & Wood opinion for Danny Pettit dated 3/9/00 (unsigned) |
| 308. | DOJ 032605 | DOJ 032606 | Email from Robert B. Coplan dated 12/22/99 |
| 309. | DOJ 033164 | DOJ 033167 | Assignment of partnership interests in FRNM Partners from LLCs to FRNM Investors, Inc. |
| 310. | DOJ 033498 | - | Jenkens & Gilchrist opinion introduction letter for Jeffrey Clarke |
| 311. | DOJ 034541 | DOJ 034544 | Assignment of partnership interests in Carmel Partners from LLCs to BAMC, Inc. |
| 312. | DOJ 034684 | DOJ 034687 | E&Y engagement letter to Eric F Harslem dated 11/5/99 |
| 313. | DOJ 034688 | DOJ 034691 | E&Y engagement letter to Jeffrey W. Clarke dated 11/7/99 |
| 314 | DOJ 034692 | DOJ 034693 | E&Y engagement letter to Douglas B MacGregor dated 11/5/99 |
| 315. | DOJ 034725 | - | Jenkens & Gilchrist opinion introduction letter for Eric Harslem |
| 316. | DOJ 034946 | DOJ 034948 | Assignment of partnership interests in CMC Austin Partners from LLCs to CMC Austin Investors, Inc |
| 317. | DOJ 035652 | DOJ 035655 | E&Y engagement letter to Kevin O. N Kalkhoven dated 11/9/99 |
| 318. | DOJ 035669 | DOJ 035672 | Email from Robert M. Haynie dated 11/5/99 |
| 319. | DOJ 035974 | DOJ 036052 | Brown & Wood opinion for Walter P Parmer dated 3/9/00 |
| 320. | DOJ 036406 | DOJ 036407 | Assignment of partnership interests in CB Investment Partners from LLCs to CB Fairfield Investors, Inc. |
| 321. | DOJ 036409 | DOJ 036411 | Assignment of partnership interests in Fairfield Investment Partners from LLCs to Fairfield Ohio Investors, Inc. |
| 322. | DOJ 036424 | DOJ 036536 | Jenkens & Gilchrist opinion for Carol Trigilio dated 1/31/00 |
| 323. | DOJ 036537 | - | Jenkens & Gilchrist opinion introduction letter for Jeffrey M. Adams |
| 324. | DOJ 036538 | DOJ 036652 | Jenkens & Gilchrist opinion for Jeffrey M. Adams dated 1/31/00 |
| 325. | DOJ 036653 | - | Jenkens & Gilchrist opinion introduction letter for Jay Michener |
| 326. | DOJ 036654 | DOJ 036765 | Jenkens & Gilchrist opinion for Jay Michener dated 1/31/00 |
| 327. | DOJ 037081 | DOJ 037085 | COBRA action work plan (revised 11/3/99) for Henry Camferdam |
| 328. | DOJ 037252 | - | Jenkens & Gilchrist opinion introduction letter for Billy J. McCombs |
| 329 | DOJ 037253 | DOJ 037366 | Jenkens & Gilchrist opinion for Billy J. McCombs dated 1/31/00 |
| 330. | DOJ 038585 | - | Ernst & Young COBRA biographical information for Kevin Kalkhoven & Danny Pettit |
| 331. | DOJ 040324 | DOJ 040326 | E&Y engagement letter to Fred Neal Hunter dated 11/16/99 |
| 332. | DOJ 040954 | DOJ 040958 | Assignment of partnership interests in WNK Partners from LLCs to WNK Spinnaker Investors, Inc. |
| 333. | DOJ 041082 | DOJ 041084 | Assignment of partnership interests in WRB Partners from LLCs to WRB Lake Investors, Inc. |
| 334. | DOJ 041224 | - | Assignment of partnership interests in Woodside Partners from LLCs to Woodside Investors, Inc. |
| 335 | DOJ 041555 | DOJ 041556 | Assignment of partnership interests in JBJZ Partners from LLCs to JBJZ Investors, Inc. |
| 336. | DOJ 041898 | DOJ 041899 | Assignment of partnership interests in GSTD Partners from LLCs to GSTD Investors, Inc |
| 337. | DOJ 042296 | - | Jenkens & Gilchrist opinion introduction letter for Fred "Neal" Hunter |
| 338. | DOJ 042515 | - | Jenkens & Gilchrist opinion introduction letter for John W Palmour |
| 339. | DOJ 043437 | - | Jenkens & Gilchrist opinion introduction letter for Brian F Sullivan (unsigned) |
| 340. | DOJ 043550 | - | Jenkens & Gilchrist opinion introduction letter for William F. Wanner (unsigned) |
| 341. | DOJ 043571 | - | Brown & Wood opinion introduction letter for Richard D. Hembree (unsigned) |
| 342. | DOJ 043572 | DOJ 043647 | Brown & Wood opinion for Richard D. Hembree dated 3/9/00 |
| 343 | DOJ 045070 | DOJ 045072 | Email from Carl A. Rhodes dated 12/22/99 |
| 344. | DOJ 045084 | DOJ 045085 | Investor representations from Leonard Cavens to Brown & Wood dated 3/3/00 |
| 345. | DOJ 046006 | DOJ 046008 | Assignment of partnership interests in WSWP Partners from LLCs to WSWP Investors, Inc. |
| 346. | DOJ 048326 | - | Jenkens & Gilchrist opinion introduction letter for Walter P. Parmer |
| 347. | DOJ 049106 | DOJ 049123 | Email from Melinda S. Merk dated 11/11/99 w/ E&Y COBRA Presentation & after-tax return calculations |
| 348. | DOJ 049124 | DOJ 049126 | Email from Melinda S. Merk dated 11/11/99 w/ E&Y COBRA Presentation & after-tax return calculations |
| 349 | DOJ 049502 | - | Jenkens & Gilchrist opinion introduction letter for John Bertsch |
| 350. | DOJ 049774 | DOJ 049776 | Assignment of partnership interests in Reeds Investment Partners from LLCs to Reed Sanders Investors, Inc. |
| 351 | DOJ 049777 | DOJ 049779 | Assignment of partnership interests in Sanderson Investment Partners from LLCs to Sanderson Reeds Investors, Inc. |
| 352. | DOJ 049793 | - | Jenkens & Gilchrist COBRA client info sheet for John R. Bertsch |
| 353. | DOJ 049855 | - | Jenkens & Gilchrist COBRA client info sheet for Ralph T King |
| 354 | DOJ 049856 | - | Jenkens & Gilchrist COBRA client info sheet for Stuart D. Neidus |
| 355. | DOJ 049857 | - | Jenkens & Gilchrist COBRA client info sheet for Thomas B. Waldin |
| 356. | DOJ 049938 | - | Jenkens & Gilchrist opinion introduction letter for Ralph T King |
| 357 | DOJ 050200 | DOJ 050206 | CG Mesa Investments, LLC DBAB account statement December 1999 |
| 358. | DOJ 050300 | DOJ 050377 | Brown & Wood opinion for Cathy Greenwold dated 3/9/00 |
| 359. | DOJ 050378 | DOJ 050454 | Brown & Wood opinion for Michael A. Covarrubias dated 3/9/00 |

**Documents Considered from All 1999 COBRA Transactions**

| | Bates Number | | Document Description |
|---|---|---|---|
| | Start | End | |
| 360. | DOJ 051944 | - | Jenkens & Gilchrist opinion introduction letter for Walter P. Parmer |
| 361. | DOJ 051945 | DOJ 052056 | Jenkens & Gilchrist opinion for Walter P. Parmer dated 1/31/00 |
| 362. | DOJ 052509 | DOJ 052586 | Brown & Wood opinion for J. David Martin dated 3/9/00 |
| 363. | DOJ 053145 | DOJ 053223 | Brown & Wood opinion for Calvin H. Carter, Jr. dated 3/9/00 |
| 364. | DOJ 053224 | - | Jenkens & Gilchrist opinion introduction letter for Calvin H. Carter, Jr |
| 365. | DOJ 053802 | - | Jenkens & Gilchrist opinion introduction letter for Garry Snook |
| 366. | DOJ 053915 | - | Jenkens & Gilchrist opinion introduction letter for Thomas F. Darden |
| 367. | DOJ 054228 | - | Jenkens & Gilchrist opinion introduction letter for Richard W. Mann |
| 368. | DOJ 054573 | DOJ 054577 | COBRA action work plan (revised 11/5/99) |
| 369. | DOJ 054854 | DOJ 054925 | Brown & Wood opinion for Andrew P. Barton dated 3/9/00 |
| 370. | DOJ 055122 | DOJ 055124 | Investor representations from John R. Bertsch to Brown & Wood dated 3/3/00 |
| 371. | DOJ 055129 | DOJ 055206 | Brown & Wood opinion for John R. Bertsch dated 3/9/00 |
| 372. | DOJ 055279 | DOJ 055283 | COBRA action work plan (revised 11/3/99) for Billy J. McCombs |
| 373. | DOJ 055389 | DOJ 055390 | Assignment of partnership interests in SA Tesoro Investment Partners from LLCs to SA Tesoro Investors, Inc. |
| 374. | DOJ 055391 | DOJ 055392 | Assignment of partnership interests in Tesoro Drive Partners from LLCs to Tesoro Drive Investors, Inc |
| 375. | DOJ 055528 | - | Jenkens & Gilchrist opinion introduction letter for Billy J. McCombs |
| 376. | DOJ 055529 | DOJ 055640 | Jenkens & Gilchrist opinion for Billy J. McCombs dated 1/31/00 |
| 377. | DOJ 055643 | DOJ 055644 | Investor representations from Billy J. McCombs to Brown & Wood dated 3/3/00 |
| 378. | DOJ 055649 | DOJ 055720 | Brown & Wood opinion for Billy J. McCombs dated 3/9/00 |
| 379. | DOJ 055721 | DOJ 055798 | Brown & Wood opinion for Billy J. McCombs dated 3/9/00 |
| 380. | DOJ 055952 | - | Jenkens & Gilchrist opinion introduction letter for Gary Woods |
| 381. | DOJ 056067 | DOJ 056178 | Jenkens & Gilchrist opinion for Gary Woods dated 1/31/00 |
| 382. | DOJ 056181 | DOJ 056182 | Investor representations from Gary Woods to Brown & Wood dated 3/3/00 |
| 383. | DOJ 056187 | DOJ 056264 | Jenkens & Gilchrist opinion for Gary Woods dated 1/31/00 |
| 384. | DOJ 056265 | DOJ 056336 | Jenkens & Gilchrist opinion for Gary Woods dated 1/31/00 |
| 385. | DOJ 056563 | - | Jenkens & Gilchrist opinion introduction letter for Victor A. Rice |
| 386. | DOJ 057114 | - | Client info sheet for Victor A. Rice and Vincent D. Laurenzo |
| 387. | DOJ 058155 | DOJ 058246 | Jenkens & Gilchrist opinion for William F. Wanner, Jr. dated 1/31/00 |
| 388. | DOJ 058482 | DOJ 058558 | Brown & Wood opinion for Stuart D. Neidus dated 11/29/00 |
| 389. | DOJ 058709 | DOJ 058788 | Brown & Wood opinion for Thomas B. Waldin dated 11/29/00 |
| 390. | DOJ 058789 | - | Jenkens & Gilchrist opinion introduction letter for Thomas B. Waldin |
| 391. | DOJ 060001 | DOJ 060072 | Brown & Wood opinion for Billy J. McCombs dated 3/9/00 |
| 392. | DOJ 060487 | - | Jenkens & Gilchrist opinion introduction letter for Gary Woods |
| 393. | DOJ 060748 | - | Jenkens & Gilchrist COBRA client info sheet for Alan Buckey |
| 394. | DOJ 060749 | - | Jenkens & Gilchrist COBRA client info sheet for Leonard Cavens |
| 395. | DOJ 060750 | - | Jenkens & Gilchrist COBRA client info sheet for David Pease III |
| 396. | DOJ 060751 | - | Jenkens & Gilchrist COBRA client info sheet for Antonia P. Buchsbaum, Trust |
| 397. | DOJ 060754 | DOJ 060758 | COBRA action work plan (revised 11/5/99) for David Pease III |
| 398. | DOJ 061086 | - | Jenkens & Gilchrist opinion introduction letter for Kevin O. N. Kalkhoven |
| 399. | DOJ 061094 | DOJ 061172 | Brown & Wood opinion for Kevin O. N. Kalkhoven dated 3/9/00 |
| 400. | DOJ 061174 | DOJ 061175 | Investor representations from Kevin O. N. Kalkhoven to Brown & Wood dated 3/3/00 |
| 401. | DOJ 061244 | - | Jenkens & Gilchrist opinion introduction letter for Danny E. Pettit |
| 402. | DOJ 061630 | DOJ 061633 | E&Y engagement letter to James G. Boyd dated 11/15/99 (unsigned) |
| 403. | DOJ 061640 | DOJ 061644 | E&Y engagement letter to Jerry Zucker dated 11/15/99 (unsigned) |
| 404. | DOJ 061721 | DOJ 061724 | E&Y engagement letter to B J "Red" McCombs dated 11/11/99 |
| 405. | DOJ 061725 | DOJ 061728 | E&Y engagement letter to Gary Woods dated 11/11/99 |
| 406. | DOJ 061787 | DOJ 061790 | E&Y engagement letter to Carol Trigilio dated 11/5/99 |
| 407. | DOJ 061791 | DOJ 061794 | E&Y engagement letter to Jeffrey M. Adams dated 11/5/99 |
| 408. | DOJ 061795 | DOJ 061798 | E&Y engagement letter to Henry N. Camferdam, Jr. dated 11/5/99 |
| 409. | DOJ 061799 | DOJ 061802 | E&Y engagement letter to Jay Michener dated 11/5/99 |
| 410. | DOJ 063648 | DOJ 063651 | E&Y engagement letter to Andrew P. Barton, Jr. dated 11/19/99 |
| 411. | DOJ 063652 | DOJ 063655 | E&Y engagement letter to John R. Bertsch dated 11/18/99 |
| 412. | DOJ 063679 | DOJ 063681 | E&Y engagement letter to Calvin H. Carter, Jr. dated 11/16/99 |
| 413. | DOJ 063682 | DOJ 063684 | E&Y engagement letter to Richard W. Mann dated 11/10/99 |
| 414. | DOJ 063685 | DOJ 063687 | E&Y engagement letter to John W. Palmour dated 11/16/99 |
| 415. | DOJ 063688 | DOJ 063689 | E&Y engagement letter to Tom Darden dated 11/12/99 |
| 416. | DOJ 063690 | DOJ 063692 | E&Y engagement letter to Garry Snook dated 11/10/99 |
| 417. | DOJ 063693 | DOJ 063696 | E&Y engagement letter to Richard D. Hembree dated 11/16/99 |
| 418. | DOJ 063701 | DOJ 063704 | E&Y engagement letter to Brian F. Sullivan dated 11/15/99 |
| 419. | DOJ 063708 | DOJ 063709 | E&Y engagement letter to William F. Wanner dated 11/16/99 |
| 420. | DOJ 063710 | DOJ 063713 | E&Y engagement letter to Ralph T. King dated 11/19/99 |
| 421. | DOJ 063714 | DOJ 063717 | E&Y engagement letter to Stuart D. Neidus dated 11/19/99 |
| 422. | DOJ 063718 | DOJ 063721 | E&Y engagement letter to Thomas B. Waldin dated 11/19/99 |
| 423. | DOJ 063725 | DOJ 063728 | E&Y engagement letter to Neil D. Arnold dated 11/9/99 |
| 424. | DOJ 063729 | DOJ 063732 | E&Y engagement letter to Victor A. Rice dated 11/5/99 |
| 425. | DOJ 063743 | DOJ 063747 | E&Y engagement letter to Michael Covarrubias dated 11/24/99 (unsigned) |
| 426. | DOJ 063748 | DOJ 063752 | E&Y engagement letter to Cathy Greenwold dated 11/24/99 (unsigned) |
| 427. | DOJ 063785 | DOJ 063786 | E&Y engagement letter to Walter P. Parmer dated 11/30/99 |
| 428. | DOJ 063787 | DOJ 063788 | E&Y engagement letter to William H. Seippel dated 11/29/99 (unsigned) |
| 429. | DOJ 063789 | DOJ 063792 | E&Y engagement letter to David Pease III dated 11/17/99 |
| 430. | DOJ 063793 | DOJ 063796 | E&Y engagement letter to Antonia P. Buchsbaum dated 11/17/99 |
| 431. | DOJ 063797 | DOJ 063800 | E&Y engagement letter to David H. Pease, Jr. dated 11/17/99 |

## Documents Considered from All 1999 COBRA Transactions

| | Bates Number | | Document Description |
|---|---|---|---|
| | Start | End | |
| 432. | DOJ 063801 | DOJ 063804 | E&Y engagement letter to Alan Buckey dated 11/17/99 |
| 433 | DOJ 063805 | DOJ 063808 | E&Y engagement letter to Leonard Cavens dated 11/17/99 |
| 434. | DOJ 063809 | DOJ 063812 | E&Y engagement letter to Jennifer M. Pease dated 11/17/99 |
| 435 | DOJ 063813 | DOJ 063817 | E&Y engagement letter to Danny E. Pettit dated 11/9/99 |
| 436. | DOJ 063998 | DOJ 064075 | Brown & Wood opinion for James G. Boyd dated 3/9/00 |
| 437. | DOJ 064576 | DOJ 064578 | Assignment of partnership interests in VAR Partners from LLCs to VAR Investors, Inc |
| 438. | DOJ-C-00267 | DOJ-C-00269 | Email from Robert M Haynie dated 12/6/99 (also identified as EY02938 - EY02940) |
| 439. | DOJ-C-00326 | - | Email from Robert B. Coplan dated 3/17/00 (also identified as EY02997) |
| 440. | EY00457 | EY00458 | Investor representations from Danny Pettit to Brown & Wood dated 3/3/00 |
| 441 | EY01097 | - | Jenkens & Gilchrist opinion introduction letter for James G Boyd |
| 442. | EY02938 | EY02939 | Email from Robert M Haynie dated 12/6/99 (also identified as DOJ-C-00267 - DOJ-C-00268) |
| 443 | EY02997 | - | Email from Robert B. Coplan dated 3/17/00 (also identified as DOJ-C-00326) |
| 444. | IRS03095 | - | Jenkens & Gilchrist opinion introduction letter for Jay Michener |
| 445. | IRS04250 | - | Client info sheet for Carol Trigilio |
| 446 | IRS04482 | IRS04553 | Brown & Wood opinion for Carol Trigilio dated 3/9/00 |
| 447. | JG-CL0102473 | JG-CL0102599 | Jenkens & Gilchrist opinion for Kevin O. N. Kalkhoven dated 1/31/00 |
| 448. | JG-CL0102602 | JG-CL0102729 | Jenkens & Gilchrist opinion for Danny E. Pettit dated 1/31/00 |
| 449. | JG-CL0103323 | - | Jenkens & Gilchrist opinion introduction letter for William N Melton |
| 450. | JG-CL0103324 | JG-CL0103452 | Jenkens & Gilchrist opinion for William N Melton dated 1/31/00 |
| 451. | JG-CL0103454 | - | Jenkens & Gilchrist opinion introduction letter for Myer Berlow |
| 452. | JG-CL0105183 | JG-CL0105310 | Jenkens & Gilchrist opinion for Victor A. Rice dated 1/31/00 (unsigned) |
| 453 | JG-CL0105312 | JG-CL0105438 | Jenkens & Gilchrist opinion for Vincent D. Laurenzo dated 1/31/00 (unsigned) |
| 454. | JG-CL0105439 | JG-CL0105565 | Jenkens & Gilchrist opinion for Neil D. Arnold dated 1/31/00 (unsigned) |
| 455. | JG-CL0146223 | - | Jenkens & Gilchrist opinion introduction letter for Cathy Greenwold |
| 456. | JG-CL0146224 | JG-CL0146350 | Jenkens & Gilchrist opinion for Cathy Greenwold dated 1/31/00 |
| 457. | JG-CL0146480 | JG-CL0146606 | Jenkens & Gilchrist opinion for Michael A. Covarrubias dated 1/31/00 |
| 458. | JG-CL0146608 | JG-CL0146734 | Jenkens & Gilchrist opinion for J David Martin dated 1/31/00 |
| 459. | JG-CL0147059 | - | Jenkens & Gilchrist COBRA client info sheet for Cathy Greenwold |
| 460. | JG-CL0147060 | - | Jenkens & Gilchrist COBRA client info sheet for J David Martin |
| 461 | JG-CL0147067 | - | Jenkens & Gilchrist COBRA client info sheet for Michael A. Covarrubias |
| 462. | JG-CL0147595 | - | Jenkens & Gilchrist COBRA client info sheet for Scott C Verges |
| 463. | JG-CL0147597 | - | Jenkens & Gilchrist COBRA client info sheet for Peter J. Palmisano |
| 464. | JG-CL0147598 | - | Jenkens & Gilchrist COBRA client info sheet for Richard M. Holliday |
| 465. | JG-CL0147599 | - | Jenkens & Gilchrist COBRA client info sheet for Dan McNevin |
| 466. | JG-CL0148037 | - | Jenkens & Gilchrist COBRA client info sheet for Jerry Zucker |
| 467. | JG-CL0148038 | - | Jenkens & Gilchrist COBRA client info sheet for James G Boyd |
| 468. | JG-CL0153277 | JG-CL0153404 | Jenkens & Gilchrist opinion for Thomas B. Waldin dated 1/31/00 (unsigned) |
| 469. | JG-CL0153406 | JG-CL0153532 | Jenkens & Gilchrist opinion for Ralph T. King dated 1/31/00 (unsigned) |
| 470. | JG-CL0153616 | JG-CL0153742 | Jenkens & Gilchrist opinion for Stuart D Neidus dated 1/31/00 (unsigned) |
| 471 | JG-CL0153775 | - | Jenkens & Gilchrist COBRA client info sheet for Thomas B. Waldin |
| 472. | JG-CL0153776 | - | Jenkens & Gilchrist COBRA client info sheet for Ralph T King |
| 473. | JG-CL0153777 | - | Jenkens & Gilchrist COBRA client info sheet for Stuart D. Neidus |
| 474. | JG-CL0155323 | - | Jenkens & Gilchrist COBRA client info sheet for Richard W. Mann |
| 475. | JG-CL0155324 | - | Jenkens & Gilchrist COBRA client info sheet for Calvin H. Carter Jr. |
| 476. | JG-CL0155326 | - | Jenkens & Gilchrist COBRA client info sheet for Fred "Neal" Hunter |
| 477 | JG-CL0155327 | - | Jenkens & Gilchrist COBRA client info sheet for John W. Palmour |
| 478. | JG-CL0155592 | - | Jenkens & Gilchrist opinion introduction letter for Richard D. Hembree |
| 479 | JG-CL0155853 | - | Jenkens & Gilchrist COBRA client info sheet for William F. Wanner Jr. |
| 480. | JG-CL0159464 | JG-CL0159590 | Jenkens & Gilchrist opinion for Gary Woods dated 1/31/00 |
| 481. | JG-CL0159593 | JG-CL0159719 | Jenkens & Gilchrist opinion for Billy J McCombs dated 1/31/00 |
| 482. | JG-CL0160423 | - | Jenkens & Gilchrist COBRA client info sheet for Gary Woods |
| 483. | JG-CL0160430 | - | Jenkens & Gilchrist COBRA client info sheet for Billy J McCombs |
| 484. | JG-CL0234144 | JG-CL0234270 | Jenkens & Gilchrist opinion for Fred "Neal" Hunter dated 1/31/00 (unsigned) |
| 485 | JG-CL0234272 | JG-CL0234398 | Jenkens & Gilchrist opinion for John W. Palmour dated 1/31/00 (unsigned) |
| 486. | JG-CL0234400 | JG-CL0234526 | Jenkens & Gilchrist opinion for Calvin H. Carter, Jr dated 1/31/00 (unsigned) |
| 487 | JG-CL0234528 | JG-CL0234654 | Jenkens & Gilchrist opinion for Richard W. Mann dated 1/31/00 (unsigned) |
| 488. | JG-CL0235407 | JG-CL0235533 | Jenkens & Gilchrist opinion for Antonia Buchsbaum dated 1/31/00 (unsigned) |
| 489. | JG-CL0235535 | JG-CL0235661 | Jenkens & Gilchrist opinion for Jennifer M. Pease dated 1/31/00 (unsigned) |
| 490. | JG-CL0235663 | JG-CL0235789 | Jenkens & Gilchrist opinion for Alan Buckey dated 1/31/00 (unsigned) |
| 491. | JG-CL0235791 | JG-CL0235917 | Jenkens & Gilchrist opinion for David H. Pease, Jr. dated 1/31/00 (unsigned) |
| 492. | JG-CL0235919 | JG-CL0236045 | Jenkens & Gilchrist opinion for David H. Pease, III dated 1/31/00 (unsigned) |
| 493 | JG-CL0236047 | JG-CL0236173 | Jenkens & Gilchrist opinion for Leonard Cavens dated 1/31/00 (unsigned) |
| 494. | JG-CL0238218 | JG-CL0238344 | Jenkens & Gilchrist opinion for Andrew P Barton dated 1/31/00 |
| 495 | JG-CL0238346 | JG-CL0238472 | Jenkens & Gilchrist opinion for John R. Bertsch dated 1/31/00 |
| 496 | JG-CL0240373 | JG-CL0240503 | Jenkens & Gilchrist opinion for Jerry Zucker dated 1/31/00 |
| 497. | JG-CL0241041 | - | Jenkens & Gilchrist COBRA client info sheet for Garry Snook |
| 498. | JG-CL0241055 | - | Fax cover sheet from Ray Knight to Jenkens & Gilchrist dated 11/13/99 |
| 499. | JG-CL0241056 | - | Jenkens & Gilchrist COBRA client info sheet for Thomas F. Darden |
| 500. | JG-CL0241117 | - | Jenkens & Gilchrist opinion introduction letter for J David Martin |
| 501 | JG-CL0241246 | JG-CL0241372 | Jenkens & Gilchrist opinion for Thomas F Darden dated 1/31/00 |
| 502. | JG-CL0241374 | JG-CL0241500 | Jenkens & Gilchrist opinion for Garry Snook dated 1/31/00 |
| 503. | JG-CL0241668 | - | Jenkens & Gilchrist opinion introduction letter for Michael A. Covarrubias |

| | Bates Number | | Document Description |
|---|---|---|---|
| | Start | End | |
| 504. | JG-CL0242021 | JG-CL0242147 | Jenkens & Gilchrist opinion for Eric Harslem dated 1/31/00 (unsigned) |
| 505. | JG-CL0242149 | JG-CL0242275 | Jenkens & Gilchrist opinion for Jeffrey Clarke dated 1/31/00 (unsigned) |
| 506. | JG-CL0242277 | JG-CL0242403 | Jenkens & Gilchrist opinion for Douglas B. MacGregor dated 1/31/00 (unsigned) |
| 507. | JG-CL0242413 | - | Jenkens & Gilchrist COBRA client info sheet for Alan Buckey |
| 508. | JG-CL0243466 | JG-CL0243592 | Jenkens & Gilchrist opinion for Richard D. Hembree dated 1/31/00 (unsigned) |
| 509. | JG-CL0243594 | JG-CL0243720 | Jenkens & Gilchrist opinion for Brian F. Sullivan dated 1/31/00 (unsigned) |
| 510. | JG-CL0243722 | JG-CL0243848 | Jenkens & Gilchrist opinion for William F. Wanner, Jr. dated 1/31/00 (unsigned) |
| 511. | JG-CL0244229 | - | Jenkens & Gilchrist COBRA client info sheet for Andrew P. Barton |
| 512. | JG-CL0244591 | - | Jenkens & Gilchrist opinion introduction letter for Andrew P. Barton |
| 513. | JG-CL0282246 | JG-CL0282373 | Jenkens & Gilchrist opinion for William H. Seippel dated 1/31/00 (unsigned) |
| 514. | JG-NC000603 | - | DB option term sheet for USD/JPY options |
| 515. | JG-NC037995 | JG-NC037997 | Email from Craig Brubaker dated 10/18/99 |
| 516. | JG-NC055882 | JG-NC055883 | J&G supplemental invoices to JBJZ Investors, Inc for $40,000 dated 2/25/00 |
| 517. | JG-NC055922 | - | Email from Robert B. Coplan dated 12/19/99 |
| 518. | JG-NC055923 | JG-NC055925 | Email from Patrick O'Daniel dated 12/22/99 |
| 519. | JG-NC055926 | - | Email from Patrick O'Daniel dated 12/03/99 |
| 520. | JG-NC055927 | JG-NC055929 | Email from Paul Daugerdas dated 12/21/99 |
| 521. | JG-NC065726 | JG-NC065841 | Jenkens & Gilchrist opinion template (redline) |
| 522. | JG-NC081515 | - | DB option term sheet for EUR/USD options |
| 523. | SIDL 0365782 | SIDL 0365860 | Brown & Wood opinion for Thomas F. Darden dated 3/9/00 |
| 524. | SIDL 0365861 | SIDL 0365863 | Investor representations from Thomas F. Darden to Brown & Wood dated 3/3/00 (missing page SIDL 0365862) |
| 525. | SIDL 0365890 | SIDL 0365961 | Brown & Wood opinion for Alan Buckey dated 3/9/00 |
| 526. | SIDL 0365962 | SIDL 0365963 | Investor representations from Alan Buckey to Brown & Wood dated 3/3/00 |
| 527. | SIDL 0371262 | SIDL 0371340 | Brown & Wood opinion for Jeffrey Clarke dated 3/9/00 |
| 528. | SIDL 0371425 | SIDL 0371426 | Investor representations from Jeffrey Clarke to Brown & Wood dated 3/3/00 |
| 529. | SIDL 0387591 | SIDL 0387670 | Brown & Wood opinion for Jerry Zucker dated 3/9/00 |
| 530. | SIDL 0387671 | SIDL 0387672 | Investor representations from Jerry Zucker to Brown & Wood dated 3/3/00 (unsigned) |
| 531. | SIDL 0387960 | SIDL 0388037 | Brown & Wood opinion for Gary Woods dated 3/9/00 |
| 532. | SIDL 0395018 | SIDL 0395097 | Brown & Wood opinion for Ralph T. King dated 11/29/00 (unsigned) |
| 533. | SIDL 0400985 | SIDL 0400986 | Investor representations from Eric Harslem to Brown & Wood dated 3/3/00 |
| 534. | SIDL 0400987 | SIDL 0401065 | Brown & Wood opinion for Eric Harslem dated 3/9/00 |
| 535. | SIDL 0402967 | SIDL 0402968 | Investor representations from Cathy Greenwold to Brown & Wood dated 3/3/00 (unsigned) |
| 536. | SIDL 0403450 | SIDL 0403451 | Investor representations from Michael A. Covarrubias to Brown & Wood dated 3/3/00 (unsigned) |
| 537. | SIDL 0403779 | SIDL 0403780 | Investor representations from J. David Martin to Brown & Wood dated 3/3/00 (unsigned) |
| 538. | SIDL 0419413 | SIDL 0419491 | Brown & Wood opinion for Fred "Neal" Hunter dated 3/9/00 |
| 539. | SIDL 0419497 | SIDL 0419498 | Investor representations from John W. Parmour to Brown & Wood dated 3/3/00 (unsigned) |
| 540. | SIDL 0419499 | SIDL 0419577 | Brown & Wood opinion for John W. Palmour dated 3/9/00 |
| 541. | SIDL 0427767 | SIDL 0427768 | Investor representations from Henry N. Camferdam Jr. to Brown & Wood dated 3/3/00 (unsigned) |
| 542. | SIDL 0430949 | SIDL 0431025 | Brown & Wood opinion template |
| 543. | SIDL 0431114 | SIDL 0431115 | Investor representations from Jay Michener to Brown & Wood dated 3/3/00 (unsigned) |
| 544. | SIDL 0433125 | SIDL 0433126 | Investor representations from Garry Snook to Brown & Wood dated 3/3/00 |
| 545. | SIDL 0433219 | SIDL 0433297 | Brown & Wood opinion for Garry Snook dated 3/9/00 |
| 546. | SIDL 0433839 | SIDL 0433907 | Brown & Wood opinion for Antonia Buchsbaum dated 3/9/00 |
| 547. | SIDL 0433918 | SIDL 0433996 | Brown & Wood opinion for Leonard Cavens dated 3/9/00 |
| 548. | SIDL 0434935 | SIDL 0435013 | Brown & Wood opinion for Carol Trigilio dated 3/9/00 (unsigned) |
| 549. | SIDL 0435020 | SIDL 0435093 | Brown & Wood opinion for Jeffrey M. Adams dated 3/9/00 (unsigned) |
| 550. | SIDL 0435094 | SIDL 0435171 | Brown & Wood opinion for Jay Michener dated 3/9/00 (unsigned) |
| 551. | SIDL 0435439 | SIDL 0435515 | Brown & Wood opinion for Henry N. Camferdam, Jr. dated 3/9/00 (unsigned) |
| 552. | SIDL 0435516 | SIDL 0435591 | Brown & Wood opinion for Victor A. Rice dated 3/9/00 |
| 553. | SIDL 0435611 | SIDL 0435612 | Investor representations from Walter P. Parmer to Brown & Wood dated 3/3/00 |
| 554. | SIDL 0435613 | SIDL 0435693 | Brown & Wood opinion for Neil D. Arnold dated 3/9/00 |
| 555. | SIDL 0435862 | SIDL 0435940 | Brown & Wood opinion for William H. Seippel dated 3/9/00 |
| 556. | SIDL 0436853 | SIDL 0436931 | Brown & Wood opinion for Richard W. Mann dated 3/9/00 |
| 557. | SIDL 0436932 | SIDL 0437000 | Brown & Wood opinion for Jennifer M. Pease dated 3/9/00 |
| 558. | SIDL 0437001 | SIDL 0437073 | Brown & Wood opinion for David H. Pease, III dated 3/9/00 |
| 559. | SIDL 0437074 | SIDL 0437142 | Brown & Wood opinion for David H. Pease, Jr. dated 3/9/00 |
| 560. | SIDL 0439600 | SIDL 0439601 | Investor representations from David Pease III to Brown & Wood dated 3/3/00 (unsigned) |
| 561. | SIDL 0439761 | SIDL 0439839 | Brown & Wood opinion for Vincent D. Laurenzo dated 3/9/00 (unsigned) |
| 562. | SIDL 0457531 | SIDL 0457609 | Brown & Wood opinion for Douglas B. MacGregor dated 3/9/00 |
| 563. | SIDL 0457694 | SIDL 0457695 | Investor representations from Douglas B. MacGregor to Brown & Wood dated 3/3/00 |
| 564. | SIDL 0469706 | SIDL 0469784 | Brown & Wood opinion for William N. Melton dated 3/9/00 |
| 565. | SIDL 0470789 | SIDL 0470867 | Brown & Wood opinion for Brian F. Sullivan dated 3/9/00 |
| 566. | SIDL 0470868 | SIDL 0470869 | Investor representations from Brian F. Sullivan to Brown & Wood dated 3/3/00 |
| 567. | SIDL 0470875 | SIDL 0470876 | Investor representations from Neil D. Arnold to Brown & Wood dated 3/3/00 |
| 568. | SIDL 0470965 | SIDL 0470966 | Investor representations from Victor A. Rice to Brown & Wood dated 3/3/00 |
| 569. | SIDL 0470978 | SIDL 0470979 | Investor representations from Vincent D. Laurenzo to Brown & Wood dated 3/3/00 |
| 570. | SIDL 0471501 | SIDL 0471502 | Investor representations from Richard D. Hembree to Brown & Wood dated 3/3/00 |
| 571. | SIDL 0471674 | SIDL 0471675 | Investor representations from William F. Wanner Jr. to Brown & Wood dated 3/3/00 |
| 572. | SIDL 0471685 | SIDL 0471763 | Brown & Wood opinion for William F. Wanner, Jr. dated 3/9/00 |
| 573. | SIDL245764 | SIDL245835 | Brown & Wood opinion template |
| 574. | None | - | Japanese Yen Spot (JPY CMPT Crncy) All Quotes from Bloomberg at 16:53 P.M. dated 11/14/06 |
| 575. | None | - | Plaintiff's First Amended Petition, Cause No. 017-212033-05, pp. 1, 17-18 |

Documents Considered from All 1999 COBRA Transactions

## Documents Considered from All 1999 COBRA Transactions

| | Bates Number | | Document Description |
|---|---|---|---|
| | Start | End | |
| 576. | None | - | Solnik, Bruno and McLeavey, Dennis; International Investments, 5th edition; Addison-Wesley |
| 577 | None | - | Dewees vs. Commissioner of Internal Revenue (870 F.2d 21) dated 3/15/89 |
| 578. | None | - | Historical federal tax brackets from http://www irs gov/pub/irs-soi/histaba.pdf |
| 579. | None | - | Historical foreign exchange rates from http://www.oanda.com |
| 580. | None | - | Historical OTC implied volatility from the Federal Reserve Bank of New York. See ftp://ftp.ny.frb.org/forex/imp_volatility/1999/ |
| 581 | None | - | Historical U.S. tax rates from http://www.ctj.org/pdf/regcg.pdf |
| 582. | None | - | Article on capital gains taxes at http://www.smartmoney.com/tax/capital/index.cfm?story=taxrates |
| 583 | None | - | SEC website on Capital gains at http://www.sec.gov/divisions/investment/guidance/mutualq-a.htm |
| 584. | None | - | http://www.durangobill.com/PowerballOdds.html |
| 585. | None | - | Euro Spot (EUR CMPT Crncy) All Quotes from Bloomberg at 16:54 P.M. dated 11/14/06 |
| 586. | None | - | W. L. Hays, and R. L. Winkler, Statistics, Vol. I , New York: Holt Rinehart & Winston (1970) at 136-137 |
| 587. | None | - | Deposition of Michael Dell in Re COBRA Tax Shelters Litigation dated 12/8/06 |
| 588 | None | - | Deposition of Jeanette Michaels in Re COBRA Tax Shelters Litigation dated 7/25/06 |
| 589 | None | - | http://nobelprize.org/economics/laureates/1991/press.html |
| 590. | None | - | Paul A. Samuelson, *Economics* , 9th ed , New York: McGraw-Hill Book Company (1973) at pages 441-2 |
| 591. | None | - | Robert S Pindyk & Daniel L. Rubinfeld. *Microeconomics* , 6th ed. Upper Saddle River. NJ; Pearson Prentice Hall (2005) at pages 67-71 |
| 592. | None | - | David F DeRosa, *Options on Foreign Exchange* , 2nd ed., New York: John Wiley & Sons, Inc. (2000) |
| 593. | None | - | Memo written by Jamie Read titled "Valuation Formulas for Options on Foreign Exchange" dated 3/9/06 (revised 4/8/07) |
| 594. | None | - | Shani Shumah, *A Currency Options Primer* , Chichester, West Sussex, England: John Wiley & Sons, Inc. (2004) |
| 595. | None | - | Alexander Lipton. *Mathematical Methods For Foreign Exchange: A Financial Engineer's Approach* , Hackensack, NJ: World Scientific Publishing Company (2001) |
| 596. | None | - | Senate testimony of Henry Camferdam |
| 597 | None | - | British Bankers' Association, http://www.bba.org.uk/bba/jsp/polopoly.jsp?d=141&a=627 |

# Appendix C

# Execution of COBRA Presentation Steps in 1999 COBRA Transactions and Murphy Farms

Workpaper C-1. Execution of COBRA Presentation Steps in Other 1999 COBRA Transactions

| Transaction Partnership LLC/S Corp | Step 1a Participants Fund LLCs | | Step 1b LLCs Buy Options | | Step 2 LLC Inject Cash & Options Into Partnership | | Step 3a Partnership Obtains Capital Asset or FX | | Step 3b Partnership Closes Out Options Positions | | Step 4 LLC Transfers Partnership Interest to S Corp | | Step 5a Liquidate Partnership & Transfer Assets to S Corp | | Step 5b S Corp Sells the Capital Asset or FX | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Posting Date | Source | Trade Date | Source | Post./Set. Date | Source | Set. Date | Source | Expiry/Sale Date | Source | Date | Source | Post./Set. Date | Source | Set. Date | Source |
| [1] WHS Seneca Knoll Investments LLC | 30-Nov-99 | !11903 | 1-Dec-99 | !11906 | 7-Dec-99 | !11906, 07 | | | | | 27-Dec-99 | '046006 | | | | |
| WPP Fairfax Cavalry Investments LLC | 1-Dec-99 | !11941 | 1-Dec-99 | !11941 | 10, 14-Dec-99 | !11941, 42 | | | | | 27-Dec-99 | '046007, 08 | | | | |
| WSWP Partners | | | | | 7, 10, 14-Dec-99 | !11990, 91 | 23-Dec-99 | !11992, 96 | 23-Dec-99 | !11991, 92 | | | 29-Dec-99 | !11990, 96 | | |
| WSWP Virginia Investors, Inc. | | | | | | | | | | | | | 29-Dec-99 | !12018, 23 | 30-Dec-99 | !12018, 23 |
| [2] JDM Vallejo Investments LLC | 24-Nov-99 | !12268 | 29-Nov-99 | !12278, 79 | 8, 9-Dec-99 | !12278 - 80 | | | | | 27-Dec-99 | '030949, 53 | | | | |
| MAC Divisadero Investments LLC | 24-Nov-99 | !12191 | 29-Nov-99 | !12210, 11 | 9, 21-Dec-99 | !12210 - 12 | | | | | 29-Dec-99 | '030950, 54 | | | | |
| CG Mesa Investments LLC | 24-Nov-99 | !12138 | 29-Nov-99 | '050203 | 8, 9-Dec-99 | '050204 | | | | | 29-Dec-99 | '030951, 55 | | | | |
| Sonset Coast Partners | | | | | 9, 21-Dec-99 | !12326 - 28 | 23-Dec-99 | !12329, 33 | 23-Dec-99 | !12328, 29 | | | 29-Dec-99 | !12326, 33 | | |
| Sunset Mountain Partners | | | | | 8, 9, 21-Dec-99 | !12342 - 44 | 15-Dec-99 | !12341 | 23-Dec-99 | !12344, 45 | | | 29-Dec-99 | !12342, 43 | | |
| Sunset Coast Investors, Inc | | | | | | | | | | | | | 29-Dec-99 | !12374, 79 | 30-Dec-99 | !12374, 79 |
| Sunset Mountain Investors, Inc. | | | | | | | | | | | | | 29-Dec-99 | !12454 | 3-Jan-00 | !12429 |
| [3] DHP Fiesta Investments LLC | 24-Nov-99 | !11685 | 29-Nov-99 | !11700 | 7-Dec-99 | !11700 | | | | | 27-Dec-99 | '025841 | | | | |
| DP Rookwood Investments LLC | 24-Nov-99 | !11747 | 29-Nov-99 | >243213 | 30-Nov-99 | >243213 | | | | | 27-Dec-99 | '036410 | | | | |
| JMP Madison Investments LLC | 24-Nov-99 | !11802 | 29-Nov-99 | !11817 | 7-Dec-99 | !11817 | | | | | 27-Dec-99 | '036411 | | | | |
| LC Deerpath Investments LLC | 24-Nov-99 | !11513 | 29-Nov-99 | !11528 | 7-Dec-99 | !11528 | | | | | 27-Dec-99 | '036407 | | | | |
| APB Beechtree Investments LLC | 24-Nov-99 | !11770 | 29-Nov-99 | !11775 | 7-Dec-99 | !11775 | | | | | 27-Dec-99 | '036409 | | | | |
| AB Twilight Investments LLC | 24-Nov-99 | !11565 | 29-Nov-99 | !11582 | 7-Dec-99 | !11582 | | | | | 27-Dec-99 | '036406 | | | | |
| CB Investment Partners | | | | | 7-Dec-99 | !11892 | 23-Dec-99 | !11893, 97 | 23-Dec-99 | !11893 | | | 29-Dec-99 | !11892, 97 | | |
| Fairfield Investment Partners | | | | | 7-Dec-99 | !11616 - 18 | 14, 15, 16-Dec-99 | !11614 - 16 | 23-Dec-99 | !11618, 19 | | | 29-Dec-99 | !11617, 19, 20 | | |
| CB Fairfield Investors, Inc | | | | | | | | | | | | | 29-Dec-99 | !11873, 77 | 30-Dec-99 | !11873, 77 |
| Fairfield Ohio Investors, Inc. | | | | | | | | | | | | | 29-Dec-99 | !11650, 51 | 3-Jan-00 | !11629, 30 |
| [4] RWM High Meadows Investments LLC | 24-Nov-99 | !11197 | 24-Nov-99 | !11198 | 7-Dec-99 | !11208 | | | | | 27-Dec-99 | '033164 | | | | |
| FNH Crestland Investments LLC | 24-Nov-99 | !11217 | 24-Nov-99 | !11237 | 8-Dec-99 | !11246 | | | | | 27-Dec-99 | '033165 | | | | |
| CHC Drawbridge Lane Investments LLC | 26-Nov-99 | !11337 | 24-Nov-99 | !11338 | 8-Dec-99 | !11357 | | | | | 27-Dec-99 | '033166 | | | | |
| JWP Hunters Bluff Investments LLC | 26-Nov-99 | !11271 | 24-Nov-99 | !11272 | 8-Dec-99 | !11293 | | | | | 27-Dec-99 | '033167 | | | | |
| FNRM Partners | | | | | 7, 8-Dec-99 | !12086 - 88 | 23-Dec-99 | !12090, 94 | 23-Dec-99 | !12088-90 | | | 29-Dec-99 | !12087, 94 | | |
| FNRM Investors, Inc. | | | | | | | | | | | | | 29-Dec-99 | !12114, 19 | 30-Dec-99 | !12114, 19 |
| [5] JRB Reeds Investments LLC | 24-Nov-99 | !11413 | 24-Nov-99 | !11413 | 6, 8, 9-Dec-99 | !11423, 24 | | | | | 27-Dec-99 | '049776, 78, 79 | | | | |
| APB Sanderson Investments LLC | 24-Nov-99 | !10650 | 24-Nov-99 | !10650 | 6, 7, 9-Dec-99 | !10660, 61 | | | | | 27-Dec-99 | '049774, 75, 77 | | | | |
| Reeds Investments Partners | | | | | 6, 7, 9-Dec-99 | !11450 - 52 | 10, 22-Dec-99 | !11449, 50 | 23-Dec-99 | !11452 | | | 28-Dec-99 | !11451 - 53 | | |
| Sanderson Investments Partners | | | | | 6, 8, 9-Dec-99 | !10586 - 88 | 23-Dec-99 | !10589, 93 | 23-Dec-99 | !10588, 89 | | | 28-Dec-99 | !10587, 93 | | |
| Reed Sanders Investors, Inc | | | | | | | | | | | | | 28-Dec-99 | !11480 | 31-Dec-99 | !11479 |
| Sanderson Reeds Investors, Inc. | | | | | | | | | | | | | 28-Dec-99 | !10611, 16 | 29-Dec-99 | !10612, 16 |
| [6] RTK Camino Investments LLC | 23-Nov-99 | !13066 | 24-Nov-99 | !13067 | 7-Dec-99 | !13077 | | | | | 27-Dec-99 | '040955, 56 | | | | |
| TBW Spinnaker Investments LLC | 23-Nov-99 | !12918 | 24-Nov-99 | !12918 | 6-Dec-99 | !12933 | | | | | 27-Dec-99 | '040954 | | | | |
| STD Sugarbush Investments LLC | 24-Nov-99 | !12992 | 24-Nov-99 | !12993 | 6-Dec-99 | !13012 | | | | | 27-Dec-99 | '040957, 58 | | | | |
| WNK Partners | | | | | 6, 7-Dec-99 | !13102, 03 | 23-Dec-99 | !13104, 109 | 23-Dec-99 | !13103, 04 | | | 29-Dec-99 | !13102, 09 | | |
| WNK Spinnaker Investors, Inc. | | | | | | | | | | | | | 29-Dec-99 | !13156, 161 | 30-Dec-99 | !13156, 161 |
| [7] WFW Grays Landing Investments LLC | 23-Nov-99 | @04570 | 24-Nov-99 | @04571, 76 | 7-Dec-99 | @04576 | | | | | 27-Dec-99 | '041084 | | | | |
| BFS Morgan Investments LLC | 23-Nov-99 | !12669 | 24-Nov-99 | !12670 | 7-Dec-99 | !12687 | | | | | 27-Dec-99 | '041082 | | | | |
| RDB Loch Investments LLC | 23-Nov-99 | @04663 | 24-Nov-99 | @04664 | 7-Dec-99 | @04669 | | | | | 27-Dec-99 | '041081 | | | | |
| WRB Lake Partners | | | | | 7-Dec-99 | @04692, 93 | 23-Dec-99 | @04694, 99 | 23-Dec-99 | @04694 | | | 29-Dec-99 | @04693, 99 | | |
| WRB Lake Investors, Inc. | | | | | | | | | | | | | 29-Dec-99 | @04708, 13 | 30-Dec-99 | @04708, 13 |
| [8] JZ Buckingham Investments LLC | 23-Nov-99 | @04775 | 23-Nov-99 | @04775 | 7-Dec-99 | @04780 | | | | | 27-Dec-99 | '041556 | | | | |
| JOB Bohicket Investments LLC | 23-Nov-99 | @04799 | 23-Nov-99 | @04800 | 7-Dec-99 | @04805 | | | | | 27-Dec-99 | '041555 | | | | |
| JBJZ Partners | | | | | 7-Dec-99 | @04894, 95 | 22, 23, 27-Dec-99 | @04895 - 897, 903 | 22-Dec-99 | @04896, 97 | | | 28-Dec-99 | @04894, 897, 901 | | |
| JBJZ Investors, Inc. | | | | | | | | | | | | | 28-Dec-99 | @04910, 13 | 29, 31-Dec-99 | @04909, 10, 15 |
| [9] TFD Oberlin Investments LLC | 23-Nov-99 | @04426 | 23-Nov-99 | @04427 | 7-Dec-99 | @04432 | | | | | 27-Dec-99 | '041899 | | | | |
| GS Owl Creek Investments LLC | 23-Nov-99 | @04393 | 23-Nov-99 | @04393 | 7-Dec-99 | @04397, 98 | | | | | 27-Dec-99 | '041898 | | | | |
| GSTD Partners | | | | | 7-Dec-99 | @04520, 21 | 23-Dec-99 | @04520 | 22-Dec-99 | @04522 | | | 28-Dec-99 | @04521, 22 | | |
| GSTD Investors, Inc. | | | | | | | | | | | | | 28-Dec-99 | @04532, 33 | 30-Dec-99 | @04531 |
| [10] HNC Ditch Investments LLC**** | 12-Nov-99 | !01979 | 16-Nov-99 | !01979 | 3-Dec-99 | !01984, 85 | 16-Dec-99 | !01985 - 88 | | | 23-Dec-99 | '034544 | | | | |
| JM Walnut Investments LLC | 12-Nov-99 | !01838 | 16-Nov-99 | !01838 | 3-Dec-99 | !01843, 44 | | | | | 23-Dec-99 | '034542 | | | | |
| CT Oak Tree Investments LLC | 12-Nov-99 | !01818 | 16-Nov-99 | !01818 | 3-Dec-99 | !01823, 24 | | | | | 23-Dec-99 | '034541 | | | | |
| JMA Sedgemont Investments LLC**** | 12-Nov-99 | !01902 | 16-Nov-99 | !01902 | 3-Dec-99 | !01907, 08 | 15-Dec-99 | !01908, 09 | | | 23-Dec-99 | '034543 | | | | |
| Carmel Partners | | | | | 3-Dec-99 | !01801 - 03 | 16, 17-Dec-99 | !01804 - 06 | 15-Dec-99 | !01803, 04 | | | 23-Dec-99 | !01802, 07 - 09 | | |
| BAMC, Inc. | | | | | | | | | | | | | 23-Dec-99 | !01728 - 31 | 31-Dec-99 | !01726 - 28 |

Step Based on E&Y COBRA Presentation (Steps 1a–5b)



pl.dc.app.000125

**Workpaper C-1, Execution of COBRA Presentation Steps in Other 1999 COBRA Transactions**

| Transaction Partnership LLC/S Corp | Step 1a Participants Fund LLCs: Posting Date | Source | Step 1b LLCs Buy Options: Trade Date | Source | Step 2 LLC Inject Cash & Options Into Partnership: Post./Set. Date | Source | Step 3a Partnership Obtains Capital Asset or FX: Set. Date | Source | Step 3b Partnership Closes Out Options Positions: Expiry/Sale Date | Source | Step 4 LLC Transfers Partnership Interest to S Corp: Date | Source | Step 5a Liquidate Partnership & Transfer Assets to S Corp: Post./Set. Date | Source | Step 5b S Corp Sells the Capital Asset or FX: Set. Date | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Step Based on E&Y COBRA Presentation** | | | | | | | | | | | | | | | |
| [11] VAR Tudor Place Investments LLC | 17-Nov-99 | !10992 | 17-Nov-99 | !10993 | 3-Dec-99 | !11002, 03 | | | | | 23-Dec-99 | ^064576 | | | | |
| VDL Gulfshore Blvd. Investments LLC | 17-Nov-99 | !11028 | 17-Nov-99 | !11028 | 6-Dec-99 | !11038 | | | | | 23-Dec-99 | ^064578 | | | | |
| NBA Dauphin Investments LLC | 17-Nov-99 | !11058 | 17-Nov-99 | !11058 | 3-Dec-99 | !11063, 64 | | | | | 23-Dec-99 | ^064577 | | | | |
| VAR Partners | | | | | 3, 6-Dec-99 | !11087 - 89 | 23-Dec-99 | !11090, 94 | 16-Dec-99 | !11089, 90 | | | 23-Dec-99 | !11088, 94 | | |
| VAR Investors Inc. | | | | | | | | | | | | | 23-Dec-99 | !11134, 38 | 29-Dec-99 | !11134, 38 |
| [12] BJM Tesoro Drive Investments LLC | 17-Nov-99 | !01346 | 18-Nov-99 | !01347, 48 | 3, 6-Dec-99 | !01352, 53 | | | | | 27-Dec-99 | ^055389, 91 | | | | |
| GW Tesoro Investments LLC | 17-Nov-99 | !01368 | 18-Nov-99 | !01369 | 3-Dec-99 | !01374, 75 | | | | | 27-Dec-99 | ^055390, 92 | | | | |
| SA Tesoro Investment Partners | | | | | 3, 6-Dec-99 | !01390, 91 | 8-Dec-99 | !01389 | 17-Dec-99 | !01391, 92 | | | 29-Dec-99 | !01390, 92 | | |
| Tesoro Drive Partners | | | | | 3-Dec-99 | !01402, 03 | 23-Dec-99 | !01404, 08 | 17-Dec-99 | !01403, 04 | | | 29-Dec-99 | !01403, 08 | | |
| Tesoro Drive Investors, Inc | | | | | | | | | | | | | 29-Dec-99 | !01417, 22 | 30-Dec-99 | !01417, 1422 |
| SA Tesoro Investors, Inc. | | | | | | | | | | | | | 29-Dec-99 | !01441 | 3-Jan-00 | !01446 |
| [13] EH Old Stonehedge Investments LLC | 15-Nov-99 | @05106 | 18-Nov-99 | @05106 | 6-Dec-99 | @05111, 12 | | | | | 23-Dec-99 | ^034948 | | | | |
| DBM Bell Mountain Investments LLC | 16-Nov-99 | @05142 | 18-Nov-99 | @05142 | 6-Dec-99 | @05147, 48 | | | | | 23-Dec-99 | ^034946 | | | | |
| JC Woodland Investments LLC | 15-Nov-99 | @05158 | 18-Nov-99 | @05158 | 9-Dec-99 | @05163 | | | | | 23-Dec-99 | ^034947 | | | | |
| CMC Austin Partners | | | | | 6, 9-Dec-99 | @05198, 99 | 23-Dec-99 | @05200, 04 | 20-Dec-99 | @05199, 200 | | | 23-Dec-99 | @05198, 204 | | |
| CMC Austin Investors, Inc | | | | | | | | | | | | | 23-Dec-99 | @05243, 47 | 29-Dec-99 | @05243, 48 |
| [14] WNM Hunters Crest Investments LLC | 15-Nov-99 | @05669 | 17-Nov-99 | @05674 | 9-Dec-99 | @05673 - 75 | | | | | 22-Dec-99 | ^001383 | | | | |
| MB 68th Street Investments LLC | 16-Nov-99 | @05612 | 17-Nov-99 | !10435 | 9-Dec-99 | !10434, 35 | | | | | 22-Dec-99 | ^001380 | | | | |
| Mellow Partners | | | | | 9-Dec-99 | !10500, 01 | 22-Dec-99 | !10502, 07 | 16-Dec-99 | !10501, 02 | | | 22-Dec-99 | !10500, 07 | | |
| Mellow Investors, Inc. | | | | | | | | | | | | | 22-Dec-99 | @05741, 45 | 29-Dec-99 | @05741, 45 |
| [15] KOK Sheridan Way Investments LLC | 17-Nov-99 | @04943 | 18-Nov-99 | @04943 | 9, 10-Dec-99 | @04948 | | | | | 23-Dec-99 | ^041224 | | | | |
| DEP Stratton Investments LLC | 18-Nov-99 | @04982 | 18-Nov-99 | @04982 | 9-Dec-99 | @04988 | | | | | 23-Dec-99 | ~102684 | | | | |
| Woodside Partners | | | | | 9, 10-Dec-99 | @05028 - 30 | 23-Dec-99 | @05031, 35 | 20-Dec-99 | @05030, 31 | | | 23-Dec-99 | @05029, 35 | | |
| Woodside Investors, Inc. | | | | | | | | | | | | | 23-Dec-99 | @05044, 49 | 29-Dec-99 | @05044, 49 |
| [16a] WHM Ventures, LLC | 12-Apr-00 | !13478 | 14-Apr-00 | !13478, 79 | 17, 19-May-00 | !13485, 86 | 2-Nov, 5-Dec-00 | !13454, 58 | | | Aug-00 | ^042136 | | | | |
| WHMJ, LLC | 12-Apr-00 | !13540 | 14-Apr-00 | !13540, 41 | 17, 19-May-00 | !13547, 48 | 9-Nov, 5-Dec-00 | !13511, 15 | | | Aug-00 | ^042136 | | | | |
| JMN Ventures, LLC | 12-Apr-00 | !13588 | 14-Apr-00 | !13588, 89 | 17, 19-May-00 | !13594 | 2-Nov, 5-Dec-00 | !13567, 4034 | | | Aug-00 | ^042136 | | | | |
| WMC, LLC | 12-Apr-00 | !19626 | 14-Apr-00 | !19626, 27 | 17, 19-May-00 | !19632 | 2-Nov, 5-Dec-00 | !19647, 51 | | | Aug-00 | ^042136 | | | | |
| ANB, LLC | 12-Apr-00 | !13639 | 14-Apr-00 | !13639, 40 | 17, 19-May-00 | !13645 | 3-Nov, 5-Dec-00 | !13614, 18 | | | Aug-00 | ^042136 | | | | |
| MURFAM Farms, LLC | | | | | 17, 19-May-00 | !13818 - 21 | 5-Dec-00 | !13810 | 13-Jun-00 | !13827, 28 | | | 27-Dec-00 | !13809, 30 | | |
| MURFAM, Inc | | | | | | | | | | | | | 27-Dec-00 | !13933 | 29-Dec-00 | !13932 |
| [16b] HDM, LLC | 12-Apr-00 | !13680 | 14-Apr-00 | !13680, 81 | 17, 19-May-00 | !13687, 88 | 9-Nov, 5-Dec-00 | !13664, 4049 | | | Aug-00 | ^054424 | | | | |
| SKM Ventures, LLC | 12-Apr-00 | !13779 | 14-Apr-00 | !13779, 80 | 17, 19-May-00 | !13785 | 3-Nov, 5-Dec-00 | !13759, 63 | | | Aug-00 | ^054424 | | | | |
| MDM Ventures, LLC | 12-Apr-00 | !13733 | 14-Apr-00 | !13733, 34 | 17, 19-May-00 | !13739 | 3-Nov, 5-Dec-00 | !13712, 4063 | | | Aug-00 | ^054424 | | | | |
| PSM Farms, LLC | | | | | 17, 19-May-00 | !13859 - 62 | 5-Dec-00 | !13853 | 13-Jun-00 | !13867, 68 | | | 27-Dec-00 | !13852, 53 | | |
| PSM, Inc. | | | | | | | | | | | | | 27-Dec-00 | !13964 | 29-Dec-00 | !13963 |
| [16c] WHM Ventures, LLC | 12-Apr-00 | !13478 | 14-Apr-00 | !13478, 79 | 17, 19-May-00 | !13485, 86 | | | | | Aug-00 | *x0643 | | | | |
| WHMJ, LLC | 12-Apr-00 | !13540 | 14-Apr-00 | !13540, 41 | 17, 19-May-00 | !13547, 48 | | | | | Aug-00 | *x0643 | | | | |
| HDM, LLC | 12-Apr-00 | !13680 | 14-Apr-00 | !13680, 81 | 17, 19-May-00 | !13687, 88 | | | | | Aug-00 | *x0643 | | | | |
| Murphy Pork Partners, LLC | | | | | 17, 19-May-00 | !13903 - 06 | 21-Dec-00 | !13892, 97 | 13-Jun-00 | !13911, 12 | | | 27-Dec-00 | !13893, 97 | | |
| Murphy Pork, Inc. | | | | | | | | | | | | | 27-Dec-00 | !13994, 99 | 29-Dec-00 | !13994, 99 |

Key to Source Document Leading Characters: "@" = "DB COBRA" (e.g. @05021 = DB COBRA 05021)
"!" = "DB-DOJ-COBRA-000" (e.g. !01745 = DB-DOJ-COBRA-00001745)
"^" = "DOJ" (e.g. ^045123 = DOJ 045123).
"-" = "IRS" (e.g. -04250 = IRS04250)
"~" = "JG-CL0" (e.g. ~160430 = JG-CL0160430)
"z" = "EY" (e.g. z00002 = EY00002)
"&" = "SIDL 0" (e.g. &435862 = SIDL 0435862)
"x" = No prefix (e.g. x00000131 = 00000131 with no prefix).
"*" = "IRSADMIN00" (e.g. *2102 = IRSADMIN002102)

Step 1a: Posting Date.
Step 1b: Option date (phrased as "DTD 11/5/99" in the option description) in the bank statement (not the date the payment is sent to DB).
Step 2: Posting & settlement date for the transfer. If they differ, then the posting date will be used.
Step 3a: Settlement date of purchase. If the asset is transferred in, then the posting date of the transfer is used.
Step 3b: Date of expiration for options that are held to expiry. Date of sale for options sold early. If options are sold early and sale date is not stated, the settlement date of the sale is used.
Step 4: Effective date of assignment.
Step 5a: Posting date for transfers. If posting date is not given, settlement date is used.
Step 5b: Settlement date on sale of assets FX.
Step 6: Posting date of payment for values from bank statements, engagement letter date for values from engagement letters.
*Source document is a signed E&Y engagement letter.
**Source document is an unsigned E&Y engagement letter.
***The opinion was not signed by the issuing law firm.
****The asset in Carmel Partners was a number of bonds that were transferred into the partnership from two of the LLCs.

Workpaper C-1. Execution of COBRA Presentation Steps in Other 1999 COBRA Transactions

| Transaction Partnership LLC/S Corp | Step 6 Pay Fees: J&G (Proskauer for Murphy) Post. Date | J&G Source | E&Y Date | E&Y Source | B&W Post. Date | B&W Source | COBRA Action Work Plan (for LLC Owner) | COBRA Client Information Questionnaire | COBRA Legal Opinions (for LLC Owner): Opinion #1 (J&G, Proskauer for Murphy) Opinion Date | Opinion #1 Source | Opinion #2 (B&W) Opinion Date | Opinion #2 Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [1] WHS Seneca Knoll Investments LLC | | | 24-Nov-99 | '063787 - 88** | | | | | 31-Jan-00 | ~282246 - 373*** | 9-Mar-00 | &435862 - 940 |
| WIP Farrahs Cavalry Investments LLC | | | 30-Nov-99 | '063785 - 86* | | | | | 31-Jan-00 | '031945 - 2056 | 9-Mar-00 | '035974 - 6052 |
| WSWP Partners | | | | | | | | | | | | |
| WSWP Virginia Investors, Inc. | 9-Feb-00 | !12028 | | | 11-Apr-00 | !12051 | | | | | | |
| [2] JDM Vallejo Investments LLC | | | 17-Nov-99 | '031628 - 32* | | | | ~147060 | 31-Jan-00 | >146608 - 734 | 9-Mar-00 | '052509 - 86 |
| MAC Divisadero Investments LLC | | | 24-Nov-99 | '063743 - 47** | | | | >147067 | 31-Jan-00 | >146480 - 606 | 9-Mar-00 | '050378 - 454 |
| CO Mesa Investments LLC | | | 24-Nov-99 | '063748 - 52** | | | | >147059 | 31-Jan-00 | >146224 - 350 | 9-Mar-00 | '050400 - 77 |
| Sunset Coast Partners | | | | | | | | | | | | |
| Sunset Mountain Partners | | | | | | | | | | | | |
| Sunset Coast Investors, Inc. | 16-Mar-00 | !12384 | | | 21-Jul-00 | !12410 | | | | | | |
| Sunset Mountain Investors, Inc. | 16-Mar-00 | !12459 | | | 21-Jul-00 | !12470 | | | | | | |
| [3] DHP Fiesta Investments LLC | | | 17-Nov-99 | '063797 - 800* | | | | ~242408 | 31-Jan-00 | ~235791 - 937*** | 9-Mar-00 | &437074 - 142 |
| DP Rookwood Investments LLC | | | 17-Nov-99 | '063789 - 92* | | | '060754 - 58 | '060750 | 31-Jan-00 | ~235919 - 6045*** | 9-Mar-00 | &437001 - 73 |
| JMP Madison Investments LLC | | | 17-Nov-99 | '063809 - 12* | | | | >242411 | 31-Jan-00 | >235535 - 661*** | 9-Mar-00 | &436932 - 7000 |
| LC Deerpath Investments LLC | | | 17-Nov-99 | '063805 - 08* | | | | '060749 | 31-Jan-00 | >236047 - 173*** | 9-Mar-00 | &433918 - 96 |
| APB Beechtree Investments LLC | | | 17-Nov-99 | '063793 - 96* | | | | '060751 | 31-Jan-00 | ~235407 - 533*** | 9-Mar-00 | &433839 - 907 |
| AH Twilight Investments LLC | | | 17-Nov-99 | '063801 - 04* | | | | '060748 | 31-Jan-00 | ~235663 - 789*** | 9-Mar-00 | &365890 - 961 |
| CD Investment Partners | | | | | | | | | | | | |
| Fairfield Investment Partners | | | | | | | | | | | | |
| CD Fairfield Investors, Inc | 31-Dec-99 | !11873 | 5-Jan-00 | !11868 | | | | | | | | |
| Fairfield Ohio Investors, Inc. | 31-Dec-99 | !11651 | 5-Jan-00 | !11631 | | | | | | | | |
| [4] RWM High Meadows Investments LLC | | | 10-Nov-99 | '063682 - 84* | | | | >155323 | 31-Jan-00 | >234528 - 654*** | 9-Mar-00 | &436851 - 931 |
| FNH Courtland Investments LLC | | | 16-Nov-99 | '040324 - 26* | | | | >155326 | 31-Jan-00 | ~234144 - 270*** | 9-Mar-00 | &419413 - 91 |
| CHC Drawbridge Lane Investments LLC | | | 16-Nov-99 | '063679 - 81* | | | | ~155324 | 31-Jan-00 | ~234400 - 526*** | 9-Mar-00 | '053143 - 221 |
| JWP Hunters Bluff Investments LLC | | | 16-Nov-99 | '061685 - 87* | | | | >155327 | 31-Jan-00 | -234272 - 398*** | 9-Mar-00 | &419499 - 577 |
| FNRM Partners | | | | | | | | | | | | |
| FNRM Investors, Inc | 30-Dec-99 | !12114 | | | 9-Jun-00 | !12129 | | | | | | |
| [5] JRB Reeds Investments LLC | | | 18-Nov-99 | '063652 - 55* | | | | '049793 | 31-Jan-00 | >238346 - 472 | 9-Mar-00 | '053129 - 206 |
| APB Sanderson Investments LLC | | | 19-Nov-99 | '063648 - 51* | | | | >244229 | 31-Jan-00 | >238218 - 344 | 9-Mar-00 | '054854 - 925 |
| Reeds Investments Partners | | | | | | | | | | | | |
| Sanderson Investments Partners | | | | | | | | | | | | |
| Reed Sanders Investors, Inc. | 3-Mar-00 | !11491 | 31-Dec-99 | !11480 | 14-Jun-00 | !11495 | | | | | | |
| Sanderson Reeds Investors, Inc. | | | 6-Jan-00 | !10603 | 20-Jun-00 | !10631 | | | | | | |
| [6] RTK Camino Investments LLC | | | 19-Nov-99 | '063710 - 13* | | | | ~153776 | 31-Jan-00 | ~153406 - 532*** | 29-Nov-00 | &195018 - 97*** |
| TDW Spinnaker Investments LLC | | | 19-Nov-99 | '063718 - 21* | | | | >153775 | 31-Jan-00 | ~153277 - 404*** | 29-Nov-00 | '058709 - 88 |
| STD Sagebush Investments LLC | | | 19-Nov-99 | '063714 - 17* | | | | >153777 | 31-Jan-00 | ~153616 - 742*** | 29-Nov-00 | '058482 - 558 |
| WNK Partners | | | | | | | | | | | | |
| WNK Spinnaker Investors, Inc. | 31-Dec-99 | !13156 | | | | | | | | | | |
| [7] WFW Grays Landing Investments LLC | | | 16-Nov-99 | '063708 - 09* | | | | >155853 | 31-Jan-00 | '058155 - 246 | 9-Mar-00 | &471685 - 763 |
| BFS Morgan Investments LLC | | | 15-Nov-99 | '063701 - 04* | | | | | 31-Jan-00 | >241594 - 720*** | 9-Mar-00 | &470789 - 867 |
| RDH Loch Investments LLC | | | 16-Nov-99 | '063693 - 96* | | | | | 31-Jan-00 | >243466 - 592*** | 9-Mar-00 | '043572 - 647 |
| WRB Lake Partners | | | | | | | | | | | | |
| WRB Lake Investors, Inc. | 30-Dec-99 | @04708 | | | | | | | | | | |
| [8] JZ Buckingham Investments LLC | | | 15-Nov-99 | '061641 - 44** | | | | >148037 | 31-Jan-00 | '030622 - 737 | 9-Mar-00 | &387591 - 670 |
| JGB Bohicket Investments LLC | | | 15-Nov-99 | '061630 - 33** | | | | >148038 | 31-Jan-00 | '030505 - 619 | 9-Mar-00 | '063998 - 4075 |
| JBJZ Partners | | | | | | | | | | | | |
| JBJZ Investors, Inc. | 29-Dec-99 | @04910 | | | | | | | | | | |
| [9] TFD Oberlin Investments LLC | | | 12-Nov-99 | '061688 - 89* | | | | >241056 | 31-Jan-00 | >241246 - 372 | 9-Mar-00 | &363782 - 860 |
| GS Owl Creek Investments LLC | | | 10-Nov-99 | '061690 - 92* | | | | >241041 | 31-Jan-00 | >241374 - 500 | 9-Mar-00 | &433219 - 97 |
| GSTD Partners | | | | | | | | | | | | |
| GSTD Investors, Inc. | 29-Dec-99 | @04532 | | | 5-Jun-00 | @04553 | | | | | | |
| [10] HHC Ditch Investments LLC**** | | | 5-Nov-99 | '061795 - 98* | | | '037081 - 85 | x00000303 - 4 | 31-Jan-00 | x00000519 - 649*** | 9-Mar-00 | &435439 - 515*** |
| JM Walnut Investments LLC | | | 5-Nov-99 | '061799 - 802* | | | | x00000300 - 1 | 31-Jan-00 | '036654 - 765 | 9-Mar-00 | &435094 - 171*** |
| CT Oak Tree Investments LLC | | | 5-Nov-99 | '061787 - 90* | | | | x00000317 - 8 | 31-Jan-00 | '036424 - 536 | 9-Mar-00 | ~01482 - 553 |
| JMA Sedgemont Investments LLC**** | | | 5-Nov-99 | '061791 - 94* | | | | x00000297 - 8 | 31-Jan-00 | '036538 - 652 | 9-Mar-00 | &435020 - 93*** |
| Carmel Partners | | | 22-Dec-99 | !01802 | | | | | | | | |
| BAMC, Inc. | 29-Dec-99 | !01729 | | | | | | | | | | |



pl.dc.app.000127

**Workpaper C-1. Execution of COBRA Presentation Steps in Other 1999 COBRA Transactions**

| Transaction Partnership LLC/S Corp | Step 6 Pay Fees: J&G (Proskauer for Murphy): Post. Date | Step 6 Pay Fees: J&G (Proskauer for Murphy): Source | Step 6 Pay Fees: E&Y: Date | Step 6 Pay Fees: E&Y: Source | Step 6 Pay Fees: B&W: Post. Date | Step 6 Pay Fees: B&W: Source | COBRA Action Work Plan (for LLC Owner) | COBRA Client Information Questionnaire | COBRA Legal Opinions (for LLC Owner): Opinion #1 (J&G, Proskauer for Murphy): Opinion Date | COBRA Legal Opinions (for LLC Owner): Opinion #1 (J&G, Proskauer for Murphy): Source | COBRA Legal Opinions (for LLC Owner): Opinion #2 (B&W): Opinion Date | COBRA Legal Opinions (for LLC Owner): Opinion #2 (B&W): Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [11] VAR Tudor Place Investments LLC | | | 5-Nov-99 | '061729 - 32* | | | | '057114 | 31-Jan-00 | ~105181 - 310*** | 9-Mar-00 | &435516 - 91 |
| VDL Gulfshore Blvd. Investments LLC | | | | | | | | '057114 | 31-Jan-00 | ~105312 - 438*** | 9-Mar-00 | &439761 - 839*** |
| NBA Dauphin Investments LLC | | | 9-Nov-99 | '063725 - 28* | | | | | 31-Jan-00 | ~105439 - 565*** | 9-Mar-00 | &435615 - 93 |
| VAR Partners | | | | | | | | | | | | |
| VAR Investors Inc. | 29-Dec-99 | !11134 | 30-Nov-99, 18-Jan-00 | !11099, 122 | 30-Mar-00 | !11148 | | | | | | |
| [12] BJM Tesoro Drive Investments LLC | | | 11-Nov-99 | '061721 - 24* | | | '055279 - 83 | >160430 | 31-Jan-00 | '037253 - 366, '055529 - 640 | 9-Mar-00 | '055649 - 720, '055721 - 798 |
| GW Tesoro Investments LLC | | | 11-Nov-99 | '061725 - 28* | | | | >160423 | 31-Jan-00 | '056067 - 178, x00000131 - 257 | 9-Mar-00 | '056187 - 264, '056265 - 336 |
| SA Tesoro Investment Partners | | | | | | | | | | | | |
| Tesoro Drive Partners | | | | | | | | | | | | |
| Tesoro Drive Investors, Inc | | | | | | | | | | | | |
| SA Tesoro Investors, Inc. | 29-Dec-99 | !01441 | | | | | | | | | | |
| [13] EH Old Stonebridge Investments LLC | | | 5-Nov-99 | '034684 - 87* | | | | | 31-Jan-00 | ~242021 - 147*** | 9-Mar-00 | &400987 - 1065 |
| DBM Bell Mountain Investments LLC | | | 5-Nov-99 | '034692 - 93* | | | | | 31-Jan-00 | >242277 - 401*** | 9-Mar-00 | &457531 - 609 |
| JC Woodland Investments LLC | | | 5-Nov-99 | '034688 - 91* | | | | | 31-Jan-00 | ~242149 - 275*** | 9-Mar-00 | &371262 - 340 |
| CMC Austin Partners | | | | | | | | | | | | |
| CMC Austin Investors, Inc. | 29-Dec-99 | @05248 | | | | | | | | | | |
| [14] WNM Hunters Crest Investments LLC | | | 5-Nov-99 | '000239 - 42* | | | | | 31-Jan-00 | >103124 - 452 | 9-Mar-00 | &469706 - 84 |
| MB 68th Street Investments LLC | | | 5-Nov-99 | '002447 - 50* | | | | | 31-Jan-00 | '001176 - 302 | | |
| Mellow Partners | | | | | | | | | | | | |
| Mellow Investors, Inc. | 10-Jan-00, 7-Apr-00 | @05750, 60 | | | 7-Apr-00 | @05760 | | | | | | |
| [15] KOK Sheridan Way Investments LLC | | | 9-Nov-99 | '035652 - 55* | | | | '038585 | 31-Jan-00 | >102473 - 599 | 9-Mar-00 | '061094 - 172 |
| DEF Stratton Investments LLC | | | 9-Nov-99 | '063813 - 17* | | | | '038585 | 31-Jan-00 | >102602 - 729 | 9-Mar-00 | '032422 - 500*** |
| Woodside Partners | | | | | | | | | | | | |
| Woodside Investors, Inc | 29-Dec-99 | @05044 | | | 13-Apr-00 | @05064 | | | | | | |
| [16a] WHM Ventures, LLC | 17-May-00 | !13485 | 26-Apr-00 | !13479 | | | | | | | | |
| WHMJ, LLC | 17-May-00 | !13547 | 26-Apr-00 | !13541 | | | | | | | | |
| JMN Ventures, LLC | 17-May-00 | !13594 | 26-Apr-00 | !13588 | | | | | | | | |
| WMC, LLC | 17-May-00 | !19632 | 26-Apr-00 | !19626 | | | | | | | | |
| ANB, LLC | 17-May-00 | !13645 | 26-Apr-00 | !13639 | | | | | | | | |
| MURFAM Farms, LLC | 2-Oct-00 | !14083 | | | | | | | 29-Dec-00 | '042133 - 96 | | |
| MURFAM, Inc. | | | 29-Dec-00 | !13933 | | | | | | | | |
| [16b] HDM, LLC | 17-May-00 | !13687 | 26-Apr-00 | !13681 | | | | | | | | |
| SKM Ventures, LLC | 17-May-00 | !13785 | 26-Apr-00 | !13779 | | | | | | | | |
| MDM Ventures, LLC | 17-May-00 | !13739 | 26-Apr-00 | !13733 | | | | | | | | |
| PSM Farms, LLC | 2-Oct-00 | !13848 | | | | | | | 29-Dec-00 | '054421 - 83 | | |
| PSM, Inc. | | | 29-Dec-00 | !13964 | | | | | | | | |
| [16c] WHM Ventures, LLC | 17-May-00 | !13485 | 26-Apr-00 | !13479 | | | | | | | | |
| WHMJ, LLC | 17-May-00 | !13547 | 26-Apr-00 | !13541 | | | | | | | | |
| HDM, LLC | 17-May-00 | !13687 | 26-Apr-00 | !13681 | | | | | | | | |
| Murphy Park Partners, LLC | | | | | | | | | 29-Dec-00 | *a0640 - 702 | | |
| Murphy Park, Inc. | | | 29-Dec-00 | !13995 | | | | | | | | |

**Workpaper C-2. Comparison of Ernst & Young Steps and the COBRA Action Work Plan**

| *Ernst & Young COBRA Presentation* | *COBRA Action Work Plan* |
|---|---|
| Step 1: Purchase/Sale of Offsetting Option Contracts | Step 14: Client and other individual(s) will provide DBAG with approximately 5% of the desired loss to purchase DS<br>Step 15: Final DS pricing, after funds are wired<br>Step 16: Execution of DS by DBAB |
| Step 2: Transfer of Offsetting Options to Partnership | Step 18: Client and other individual(s) will contribute DS positions to newly formed general partnership<br>Step 19: Client and other individual(s) will contribute cash equal to 2% of the desired loss to the partnership |
| Step 3: Termination of Options and Acquisition of Assets | Step 21: After 30 days, options expire either in or out of the money. Partnership recognizes economic gain or loss on the spread<br>Step 22: Where required for generating ordinary loss, spot foreign currency will be purchased in partnership account with cash contributed by client. If capital loss is desired, capital assets will be purchased. When instructed by LOA, foreign currency will be journaled to partnership account. LOA will instruct DBAB to sell designated percent of foreign currency |
| Step 4: Transfer of Partnership Interests to S Corp | Step 24: Transfer of 100% general partnership interest to S Corp causes technical termination of partnership |
| Step 5: Distribution of Partnership Assets to S Corp and Their Sale | Step 25: In liquidation of partnership interest, S Corp receives equivalent fair value amount of foreign currency or capital assets<br>Step 26: S Corporation sells the stepped-up assets to an unrelated third party generating ordinary or capital loss for tax purposes |
| Step 6: Payment of Fees and Issuance of Legal Opinions | Step 20: E&Y sends invoice to client for its 1.5% fee<br>Step 27: Client engages J&G and LL&S to render a tax opinion and concurring opinion, respectively |

Notes:

Ernst & Young Steps from 2003EY001571 - 1575.

COBRA Action Work Plan steps from DOJ 054573 - 77. This version is labeled "Revised 11/5/99." An earlier version, labeled as "Revised 11/3/99" (DOJ 037081 - 85, 055279 - 83) has different step numbers, but is otherwise identical for the above listed steps.

**Workpaper C-3. Ernst & Young Return Calculations for Capital Loss - COBRA Presentation Example & Terms**

| | | | | |
|---|---|---|---|---|
| [1] **Amount of Capital Loss** | **$50,000,000** | | | |
| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
| ***Economics Only:*** | | | | |
| [2] Fees | $2,250,000 | $2,250,000 | $2,250,000 | $2,250,000 |
| [3] Capital Invested | $2,500,000 | $2,500,000 | $2,500,000 | $2,500,000 |
| [4] Total Capital & Fees | $4,750,000 | $4,750,000 | $4,750,000 | $4,750,000 |
| [5] Proceeds of Currency Trades | $6,250,000 | $0 | $6,250,000 | $0 |
| [6] Net Economic Profit/Loss | $1,500,000 | ($4,750,000) | $1,500,000 | ($4,750,000) |
| [7] % Return After Fees | 31.58% | -100.00% | 31.58% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $10,000,000 | $10,000,000 | $0 | $0 |
| [9] State Income Tax Savings | $2,500,000 | $2,500,000 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $1,125,000 | $0 | $1,125,000 |
| [11] Deduction for Fees | $1,012,500 | $1,012,500 | $1,012,500 | $1,012,500 |
| [12] Fed & State Tax on Proceeds | ($1,687,500) | $0 | ($1,687,500) | $0 |
| [13] Total Tax Savings | $11,825,000 | $14,637,500 | ($675,000) | $2,137,500 |
| [14] Net After-Tax Profit/Loss | $13,325,000 | $9,887,500 | $825,000 | ($2,612,500) |
| [15] **Net After-Tax % Return** | **280.53%** | **208.16%** | **17.37%** | **-55.00%** |
| [16] Fed CG tax rate: | 20% | | | |
| [17] State CG tax rate: | 5% | | | |
| [18] Fed OI tax rate: | 40% | | | |
| [19] State OI tax rate: | 5% | | | |

Notes:
[1]: User input amount of capital loss to be analyzed.
[2]: Calculated as 4.5% of [1].
[3]: Calculated as 5% of [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.5 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([18] + [19]) for "lose bet."
[11]: Calculated as [2] x ([18] + [19]).
[12]: Calculated as -([5] - [3]) x ([18] + [19]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16] - [19]: Tax rates from DOJ 049124 - DOJ 049126.

**Workpaper C-4. Ernst & Young Return Calculations for Ordinary Loss - COBRA Presentation Example & Terms**

| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
|---|---|---|---|---|
| [1] **Amount of Ordinary Loss** | **$50,000,000** | | | |
| ***Economics Only:*** | | | | |
| [2] Fees | $2,250,000 | $2,250,000 | $2,250,000 | $2,250,000 |
| [3] Capital Invested | $2,500,000 | $2,500,000 | $2,500,000 | $2,500,000 |
| [4] Total Capital & Fees | $4,750,000 | $4,750,000 | $4,750,000 | $4,750,000 |
| [5] Proceeds of Currency Trades | $6,250,000 | $0 | $6,250,000 | $0 |
| [6] Net Economic Profit/Loss | $1,500,000 | ($4,750,000) | $1,500,000 | ($4,750,000) |
| [7] % Return After Fees | 31.58% | -100.00% | 31.58% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $20,000,000 | $20,000,000 | $0 | $0 |
| [9] State Income Tax Savings | $2,500,000 | $2,500,000 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $1,125,000 | $0 | $1,125,000 |
| [11] Deduction for Fees | $1,012,500 | $1,012,500 | $1,012,500 | $1,012,500 |
| [12] Fed & State Tax on Proceeds | ($1,687,500) | $0 | ($1,687,500) | $0 |
| [13] Total Tax Savings | $21,825,000 | $24,637,500 | ($675,000) | $2,137,500 |
| [14] Net After-Tax Profit/Loss | $23,325,000 | $19,887,500 | $825,000 | ($2,612,500) |
| [15] **Net After-Tax % Return** | **491.05%** | **418.68%** | **17.37%** | **-55.00%** |
| [16] Fed OI tax rate: | 40% | | | |
| [17] State OI tax rate: | 5% | | | |

Notes:
[1]: User input amount of ordinary loss to be analyzed.
[2]: Calculated as 4.5% of [1].
[3]: Calculated as 5% of [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.5 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([16] + [17]) for "lose bet."
[11]: Calculated as [2] x ([16] + [17]).
[12]: Calculated as -([5] - [3]) x ([16] + [17]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16] & [17]: Tax rates from DOJ 049124 - DOJ 049126

**Workpaper C-5. Ernst & Young Return Calculations for Capital Loss - COBRA Presentation Example, Murphy Terms**

| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
|---|---|---|---|---|
| [1] **Amount of Capital Loss** | **$50,000,000** | | | |
| ***Economics Only:*** | | | | |
| [2] Fees | $1,250,000 | $1,250,000 | $1,250,000 | $1,250,000 |
| [3] Capital Invested | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| [4] Total Capital & Fees | $2,750,000 | $2,750,000 | $2,750,000 | $2,750,000 |
| [5] Proceeds of Currency Trades | $3,375,000 | $0 | $3,375,000 | $0 |
| [6] Net Economic Profit/Loss | $625,000 | ($2,750,000) | $625,000 | ($2,750,000) |
| [7] % Return After Fees | 22.73% | -100.00% | 22.73% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $10,000,000 | $10,000,000 | $0 | $0 |
| [9] State Income Tax Savings | $2,500,000 | $2,500,000 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $675,000 | $0 | $675,000 |
| [11] Deduction for Fees | $562,500 | $562,500 | $562,500 | $562,500 |
| [12] Fed & State Tax on Proceeds | ($843,750) | $0 | ($843,750) | $0 |
| [13] Total Tax Savings | $12,218,750 | $13,737,500 | ($281,250) | $1,237,500 |
| [14] Net After-Tax Profit/Loss | $12,843,750 | $10,987,500 | $343,750 | ($1,512,500) |
| [15] **Net After-Tax % Return** | **467.05%** | **399.55%** | **12.50%** | **-55.00%** |
| [16] Fed CG tax rate: | 20% | | | |
| [17] State CG tax rate: | 5% | | | |
| [18] Fed OI tax rate: | 40% | | | |
| [19] State OI tax rate: | 5% | | | |

Notes:
[1]: User input amount of capital loss to be analyzed.
[2]: Calculated as 2.5% of [1].
[3]: Calculated as 3% of [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.25 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([18] + [19]) for "lose bet."
[11]: Calculated as [2] x ([18] + [19]).
[12]: Calculated as -([5] - [3]) x ([18] + [19]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16] - [19]: Tax rates from DOJ 049124 - DOJ 049126.

**Workpaper C-6. Ernst & Young Return Calculations for Ordinary Loss - COBRA Presentation Example, Murphy Terms**

| | | | | | |
|---|---|---|---|---|---|
| [1] | **Amount of Ordinary Loss** | **$50,000,000** | | | |
| | | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
| | ***Economics Only:*** | | | | |
| [2] | Fees | $1,250,000 | $1,250,000 | $1,250,000 | $1,250,000 |
| [3] | Capital Invested | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |
| [4] | Total Capital & Fees | $2,750,000 | $2,750,000 | $2,750,000 | $2,750,000 |
| [5] | Proceeds of Currency Trades | $3,375,000 | $0 | $3,375,000 | $0 |
| [6] | Net Economic Profit/Loss | $625,000 | ($2,750,000) | $625,000 | ($2,750,000) |
| [7] | % Return After Fees | 22.73% | -100.00% | 22.73% | -100.00% |
| | ***On After-Tax Basis:*** | | | | |
| [8] | Federal Income Tax Savings | $20,000,000 | $20,000,000 | $0 | $0 |
| [9] | State Income Tax Savings | $2,500,000 | $2,500,000 | $0 | $0 |
| [10] | Trading Loss Deduction | $0 | $675,000 | $0 | $675,000 |
| [11] | Deduction for Fees | $562,500 | $562,500 | $562,500 | $562,500 |
| [12] | Fed & State Tax on Proceeds | ($843,750) | $0 | ($843,750) | $0 |
| [13] | Total Tax Savings | $22,218,750 | $23,737,500 | ($281,250) | $1,237,500 |
| [14] | Net After-Tax Profit/Loss | $22,843,750 | $20,987,500 | $343,750 | ($1,512,500) |
| [15] | **Net After-Tax % Return** | **830.68%** | **763.18%** | **12.50%** | **-55.00%** |
| [16] | Fed OI tax rate: | 40% | | | |
| [17] | State OI tax rate: | 5% | | | |

Notes:
[1]: User input amount of ordinary loss to be analyzed.
[2]: Calculated as 2.5% of [1].
[3]: Calculated as 3% of [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.25 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([16] + [17]) for "lose bet."
[11]: Calculated as [2] x ([16] + [17]).
[12]: Calculated as -([5] - [3]) x ([16] + [17]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16] & [17]: Tax rates from DOJ 049124 - DOJ 049126.

**Workpaper C-7. Ernst & Young Return Calculations for Capital Loss - Alternative Example #1, Murphy Terms**

| | | | | |
|---|---|---|---|---|
| [1] **Amount of Capital Loss** | **$61,700,000** | | | |
| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
| ***Economics Only:*** | | | | |
| [2] Fees | $1,542,500 | $1,542,500 | $1,542,500 | $1,542,500 |
| [3] Capital Invested | $1,851,000 | $1,851,000 | $1,851,000 | $1,851,000 |
| [4] Total Capital & Fees | $3,393,500 | $3,393,500 | $3,393,500 | $3,393,500 |
| [5] Proceeds of Currency Trades | $4,164,750 | $0 | $4,164,750 | $0 |
| [6] Net Economic Profit/Loss | $771,250 | ($3,393,500) | $771,250 | ($3,393,500) |
| [7] % Return After Fees | 22.73% | -100.00% | 22.73% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $12,340,000 | $12,340,000 | $0 | $0 |
| [9] State Income Tax Savings | $3,085,000 | $3,085,000 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $832,950 | $0 | $832,950 |
| [11] Deduction for Fees | $694,125 | $694,125 | $694,125 | $694,125 |
| [12] Fed & State Tax on Proceeds | ($1,041,188) | $0 | ($1,041,188) | $0 |
| [13] Total Tax Savings | $15,077,938 | $16,952,075 | ($347,063) | $1,527,075 |
| [14] Net After-Tax Profit/Loss | $15,849,188 | $13,558,575 | $424,188 | ($1,866,425) |
| [15] **Net After-Tax % Return** | **467.05%** | **399.55%** | **12.50%** | **-55.00%** |
| [16] Fed CG tax rate: | 20% | | | |
| [17] State CG tax rate: | 5% | | | |
| [18] Fed OI tax rate: | 40% | | | |
| [19] State OI tax rate: | 5% | | | |

Notes:
[1]: User input amount of capital loss to be analyzed.
[2]: Calculated as 2.5% of [1].
[3]: Calculated as 3% of [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.25 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([18] + [19]) for "lose bet."
[11]: Calculated as [2] x ([18] + [19]).
[12]: Calculated as -([5] - [3]) x ([18] + [19]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16] - [19]: Tax rates from DOJ 049124 - DOJ 049126.

**Workpaper C-8. Ernst & Young Return Calculations for Ordinary Loss - Alternative Example #1, Murphy Terms**

| | | | | |
|---|---|---|---|---|
| [1] **Amount of Ordinary Loss** | **$61,700,000** | | | |
| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
| ***Economics Only:*** | | | | |
| [2] Fees | $1,542,500 | $1,542,500 | $1,542,500 | $1,542,500 |
| [3] Capital Invested | $1,851,000 | $1,851,000 | $1,851,000 | $1,851,000 |
| [4] Total Capital & Fees | $3,393,500 | $3,393,500 | $3,393,500 | $3,393,500 |
| [5] Proceeds of Currency Trades | $4,164,750 | $0 | $4,164,750 | $0 |
| [6] Net Economic Profit/Loss | $771,250 | ($3,393,500) | $771,250 | ($3,393,500) |
| [7] % Return After Fees | 22.73% | -100.00% | 22.73% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $24,680,000 | $24,680,000 | $0 | $0 |
| [9] State Income Tax Savings | $3,085,000 | $3,085,000 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $832,950 | $0 | $832,950 |
| [11] Deduction for Fees | $694,125 | $694,125 | $694,125 | $694,125 |
| [12] Fed & State Tax on Proceeds | ($1,041,188) | $0 | ($1,041,188) | $0 |
| [13] Total Tax Savings | $27,417,938 | $29,292,075 | ($347,063) | $1,527,075 |
| [14] Net After-Tax Profit/Loss | $28,189,188 | $25,898,575 | $424,188 | ($1,866,425) |
| [15] **Net After-Tax % Return** | **830.68%** | **763.18%** | **12.50%** | **-55.00%** |
| [16] Fed OI tax rate: | 40% | | | |
| [17] State OI tax rate: | 5% | | | |

Notes:
[1]: User input amount of ordinary loss to be analyzed.
[2]: Calculated as 2.5% of [1].
[3]: Calculated as 3% of [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.25 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([16] + [17]) for "lose bet."
[11]: Calculated as [2] x ([16] + [17]).
[12]: Calculated as -([5] - [3]) x ([16] + [17]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16] & [17]: Tax rates from DOJ 049124 - DOJ 049126.

**Workpaper C-9. Ernst & Young Return Calculations for Capital Loss - Alternative Example #2, Murphy Terms**

| | | | | | |
|---|---|---|---|---|---|
| [1] | **Amount of Capital Loss** | **$24,600,000** | | | |
| | | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
| | ***Economics Only:*** | | | | |
| [2] | Fees | $615,000 | $615,000 | $615,000 | $615,000 |
| [3] | Capital Invested | $738,000 | $738,000 | $738,000 | $738,000 |
| [4] | Total Capital & Fees | $1,353,000 | $1,353,000 | $1,353,000 | $1,353,000 |
| [5] | Proceeds of Currency Trades | $1,660,500 | $0 | $1,660,500 | $0 |
| [6] | Net Economic Profit/Loss | $307,500 | ($1,353,000) | $307,500 | ($1,353,000) |
| [7] | % Return After Fees | 22.73% | -100.00% | 22.73% | -100.00% |
| | ***On After-Tax Basis:*** | | | | |
| [8] | Federal Income Tax Savings | $4,920,000 | $4,920,000 | $0 | $0 |
| [9] | State Income Tax Savings | $1,230,000 | $1,230,000 | $0 | $0 |
| [10] | Trading Loss Deduction | $0 | $332,100 | $0 | $332,100 |
| [11] | Deduction for Fees | $276,750 | $276,750 | $276,750 | $276,750 |
| [12] | Fed & State Tax on Proceeds | ($415,125) | $0 | ($415,125) | $0 |
| [13] | Total Tax Savings | $6,011,625 | $6,758,850 | ($138,375) | $608,850 |
| [14] | Net After-Tax Profit/Loss | $6,319,125 | $5,405,850 | $169,125 | ($744,150) |
| [15] | **Net After-Tax % Return** | **467.05%** | **399.55%** | **12.50%** | **-55.00%** |
| [16] | Fed CG tax rate: | 20% | | | |
| [17] | State CG tax rate: | 5% | | | |
| [18] | Fed OI tax rate: | 40% | | | |
| [19] | State OI tax rate: | 5% | | | |

Notes:
[1]: User input amount of capital loss to be analyzed.
[2]: Calculated as 2.5% of [1].
[3]: Calculated as 3% of [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.25 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([18] + [19]) for "lose bet."
[11]: Calculated as [2] x ([18] + [19]).
[12]: Calculated as -([5] - [3]) x ([18] + [19]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16] - [19]: Tax rates from DOJ 049124 - DOJ 049126.

**Workpaper C-10. Ernst & Young Return Calculations for Ordinary Loss - Alternative Example #2, Murphy Terms**

| | | | | |
|---|---|---|---|---|
| [1] **Amount of Ordinary Loss** | **$24,600,000** | | | |
| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
| ***Economics Only:*** | | | | |
| [2] Fees | $615,000 | $615,000 | $615,000 | $615,000 |
| [3] Capital Invested | $738,000 | $738,000 | $738,000 | $738,000 |
| [4] Total Capital & Fees | $1,353,000 | $1,353,000 | $1,353,000 | $1,353,000 |
| [5] Proceeds of Currency Trades | $1,660,500 | $0 | $1,660,500 | $0 |
| [6] Net Economic Profit/Loss | $307,500 | ($1,353,000) | $307,500 | ($1,353,000) |
| [7] % Return After Fees | 22.73% | -100.00% | 22.73% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $9,840,000 | $9,840,000 | $0 | $0 |
| [9] State Income Tax Savings | $1,230,000 | $1,230,000 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $332,100 | $0 | $332,100 |
| [11] Deduction for Fees | $276,750 | $276,750 | $276,750 | $276,750 |
| [12] Fed & State Tax on Proceeds | ($415,125) | $0 | ($415,125) | $0 |
| [13] Total Tax Savings | $10,931,625 | $11,678,850 | ($138,375) | $608,850 |
| [14] Net After-Tax Profit/Loss | $11,239,125 | $10,325,850 | $169,125 | ($744,150) |
| [15] **Net After-Tax % Return** | **830.68%** | **763.18%** | **12.50%** | **-55.00%** |
| [16] Fed OI tax rate: | 40% | | | |
| [17] State OI tax rate: | 5% | | | |

Notes:
[1]: User input amount of ordinary loss to be analyzed.
[2]: Calculated as 2.5% of [1].
[3]: Calculated as 3% of [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.25 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([16] + [17]) for "lose bet."
[11]: Calculated as [2] x ([16] + [17]).
[12]: Calculated as -([5] - [3]) x ([16] + [17]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16] & [17]: Tax rates from DOJ 049124 - DOJ 049126.

**Workpaper C-11. Ernst & Young Return Calculations for Capital Loss - Alternative Example #3, Murphy Terms**

| | | | | |
|---|---|---|---|---|
| [1] **Amount of Capital Loss** | **$14,000,000** | | | |
| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
| ***Economics Only:*** | | | | |
| [2] Fees | $350,000 | $350,000 | $350,000 | $350,000 |
| [3] Capital Invested | $420,000 | $420,000 | $420,000 | $420,000 |
| [4] Total Capital & Fees | $770,000 | $770,000 | $770,000 | $770,000 |
| [5] Proceeds of Currency Trades | $945,000 | $0 | $945,000 | $0 |
| [6] Net Economic Profit/Loss | $175,000 | ($770,000) | $175,000 | ($770,000) |
| [7] % Return After Fees | 22.73% | -100.00% | 22.73% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $2,800,000 | $2,800,000 | $0 | $0 |
| [9] State Income Tax Savings | $700,000 | $700,000 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $189,000 | $0 | $189,000 |
| [11] Deduction for Fees | $157,500 | $157,500 | $157,500 | $157,500 |
| [12] Fed & State Tax on Proceeds | ($236,250) | $0 | ($236,250) | $0 |
| [13] Total Tax Savings | $3,421,250 | $3,846,500 | ($78,750) | $346,500 |
| [14] Net After-Tax Profit/Loss | $3,596,250 | $3,076,500 | $96,250 | ($423,500) |
| [15] **Net After-Tax % Return** | **467.05%** | **399.55%** | **12.50%** | **-55.00%** |
| [16] Fed CG tax rate: | 20% | | | |
| [17] State CG tax rate: | 5% | | | |
| [18] Fed OI tax rate: | 40% | | | |
| [19] State OI tax rate: | 5% | | | |

Notes:
[1]: User input amount of capital loss to be analyzed.
[2]: Calculated as 2.5% of [1].
[3]: Calculated as 3% of [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.25 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([18] + [19]) for "lose bet."
[11]: Calculated as [2] x ([18] + [19]).
[12]: Calculated as -([5] - [3]) x ([18] + [19]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16] - [19]: Tax rates from DOJ 049124 - DOJ 049126.

**Workpaper C-12. Ernst & Young Return Calculations for Ordinary Loss - Alternative Example #3, Murphy Terms**

| | | | | |
|---|---|---|---|---|
| [1] **Amount of Ordinary Loss** | **$14,000,000** | | | |
| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
| ***Economics Only:*** | | | | |
| [2] Fees | $350,000 | $350,000 | $350,000 | $350,000 |
| [3] Capital Invested | $420,000 | $420,000 | $420,000 | $420,000 |
| [4] Total Capital & Fees | $770,000 | $770,000 | $770,000 | $770,000 |
| [5] Proceeds of Currency Trades | $945,000 | $0 | $945,000 | $0 |
| [6] Net Economic Profit/Loss | $175,000 | ($770,000) | $175,000 | ($770,000) |
| [7] % Return After Fees | 22.73% | -100.00% | 22.73% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $5,600,000 | $5,600,000 | $0 | $0 |
| [9] State Income Tax Savings | $700,000 | $700,000 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $189,000 | $0 | $189,000 |
| [11] Deduction for Fees | $157,500 | $157,500 | $157,500 | $157,500 |
| [12] Fed & State Tax on Proceeds | ($236,250) | $0 | ($236,250) | $0 |
| [13] Total Tax Savings | $6,221,250 | $6,646,500 | ($78,750) | $346,500 |
| [14] Net After-Tax Profit/Loss | $6,396,250 | $5,876,500 | $96,250 | ($423,500) |
| [15] **Net After-Tax % Return** | **830.68%** | **763.18%** | **12.50%** | **-55.00%** |
| [16] Fed OI tax rate: | 40% | | | |
| [17] State OI tax rate: | 5% | | | |

Notes:
[1]: User input amount of ordinary loss to be analyzed.
[2]: Calculated as 2.5% of [1].
[3]: Calculated as 3% of [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.25 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([16] + [17]) for "lose bet."
[11]: Calculated as [2] x ([16] + [17]).
[12]: Calculated as -([5] - [3]) x ([16] + [17]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16] & [17]: Tax rates from DOJ 049124 - DOJ 049126.

# Appendix D

# Workpapers for Murphy Transactions

**Workpaper D-1A. Kolbe Estimated Basic Value on Long Options for All Transactions**

| *Transaction Name* | *Participant* | *Option Currencies* [1] | *Spot Rate* [2] | *Strike Rate* [3] | *Forward Points* [4] | *Volatility* [5] | *Trade Date* [6] | *Expiry Date* [7] | *Call or Put* [8] | *Payout* [9] | *Interest Rate* [10] | *Estimated Probability of Both Options Hitting*** [11] | *Estimated Long Option Basic Value* [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MURFAM Farms, LLC | Wendell H. Murphy | USD/EUR | 0.95705 | 0.92070 | 0.00363 | 12.469% | 14-Apr-00 | 13-Jun-00 | Put | $52,800,000 | 6.19% | 20.74% | $10,841,277 |
| MURFAM Farms, LLC | Wendell H. Murphy, Jr. | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $34,600,000 | 6.19% | 25.73% | $8,816,618 |
| MURFAM Farms, LLC | Joyce Murphy Norman | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $19,400,000 | 6.19% | 25.73% | $4,943,422 |
| MURFAM Farms, LLC | Wendy M. Crumpler | USD/EUR | 0.95705 | 0.92070 | 0.00363 | 12.469% | 14-Apr-00 | 13-Jun-00 | Put | $10,600,000 | 6.19% | 20.74% | $2,176,468 |
| MURFAM Farms, LLC | Angela N. Brown | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $6,000,000 | 6.19% | 25.73% | $1,528,893 |
| PSM Farms, LLC | Harry D. Murphy | USD/EUR | 0.95705 | 0.92070 | 0.00363 | 12.469% | 14-Apr-00 | 13-Jun-00 | Put | $24,000,000 | 6.19% | 20.74% | $4,927,853 |
| PSM Farms, LLC | Stratton K. Murphy | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $12,600,000 | 6.19% | 25.73% | $3,210,676 |
| PSM Farms, LLC | Marc D. Murphy | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $12,600,000 | 6.19% | 25.73% | $3,210,676 |
| Murphy Pork Partners, LLC | Wendell H. Murphy | USD/EUR | 0.95705 | 0.92070 | 0.00363 | 12.469% | 14-Apr-00 | 13-Jun-00 | Put | $16,000,000 | 6.19% | 20.74% | $3,285,235 |
| Murphy Pork Partners, LLC | Wendell H. Murphy, Jr. | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $8,000,000 | 6.19% | 25.73% | $2,038,524 |
| Murphy Pork Partners, LLC | Harry D. Murphy | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $4,000,000 | 6.19% | 25.73% | $1,019,262 |
| | | | | | | | | | | | *Minimum Across All Long Options* | 20.74% | |
| | | | | | | | | | | | *Maximum Across All Long Options* | 25.73% | |
| | | | | | | | | | | | *Median Across All Long Options* | 25.73% | |
| | | | | | | | | | | | *Simple Average Across All Long Options* | 23.92% | |

Notes:

[1] - [9]: Values from all available DB deal sheets. See DB-DOJ-COBRA 00240679 - 799. Forward points & volatility are the average of the high & low values given in the deal sheets.

[10]: Average U.S. dollar depo rate to expiry from all available USD denominated DB deal sheets. See DB-DOJ-COBRA 00240756 - 799.

$$[11] = \text{Normsdist}\left[\left(\frac{\ln\frac{([2]+[4])}{[3]}}{[5]\times\sqrt{\frac{[7]-[6]}{365}}} - \frac{[5]\times\sqrt{\frac{[7]-[6]}{365}}}{2}\right)\times(1 \text{ if } [8]=\text{"Call" or } -1 \text{ if } [8]=\text{"Put"})\right].$$

$$[12] = e^{\left(-\ln(1+[10])\times\frac{[7]-[6]}{365}\right)} \times [9] \times [11].$$

**If option currencies are quoted in terms of foreign currency/USD, then the formula in [11] must be augmented as follows:

[2] + [4] is replaced by 1/ ([2] + [4]); [3] is replaced by 1/[3]; Put is replaced by Call and Call is replaced by Put.

**Workpaper D-2A. Kolbe Estimated Basic Value on Short Options for All Transactions**

| *Transaction Name* | *Participant* | *Option Currencies* [1] | *Spot Rate* [2] | *Strike Rate* [3] | *Forward Points* [4] | *Volatility* [5] | *Trade Date* [6] | *Expiry Date* [7] | *Call or Put* [8] | *Payout* [9] | *Interest Rate* [10] | *Estimated Probability of Short Options Hitting*** [11] | *Estimated Short Option Basic Value* [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MURFAM Farms, LLC | Wendell H. Murphy | USD/EUR | 0.95705 | 0.92050 | 0.00363 | 12.469% | 14-Apr-00 | 13-Jun-00 | Put | $51,018,000 | 6.19% | 20.61% | $10,413,392 |
| MURFAM Farms, LLC | Wendell H. Murphy, Jr. | CHF/USD | 1.6448 | 1.5837 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $33,432,250 | 6.19% | 25.66% | $8,492,925 |
| MURFAM Farms, LLC | Joyce Murphy Norman | CHF/USD | 1.6448 | 1.5837 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $18,745,250 | 6.19% | 25.66% | $4,761,929 |
| MURFAM Farms, LLC | Wendy M. Crumpler | USD/EUR | 0.95705 | 0.92050 | 0.00363 | 12.469% | 14-Apr-00 | 13-Jun-00 | Put | $10,242,250 | 6.19% | 20.61% | $2,090,567 |
| MURFAM Farms, LLC | Angela N. Brown | CHF/USD | 1.6448 | 1.5837 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $5,797,500 | 6.19% | 25.66% | $1,472,762 |
| PSM Farms, LLC | Harry D. Murphy | USD/EUR | 0.95705 | 0.92050 | 0.00363 | 12.469% | 14-Apr-00 | 13-Jun-00 | Put | $23,190,000 | 6.19% | 20.61% | $4,733,360 |
| PSM Farms, LLC | Stratton K. Murphy | CHF/USD | 1.6448 | 1.5837 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $12,174,750 | 6.19% | 25.66% | $3,092,799 |
| PSM Farms, LLC | Marc D. Murphy | CHF/USD | 1.6448 | 1.5837 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $12,174,750 | 6.19% | 25.66% | $3,092,799 |
| Murphy Pork Partners, LLC | Wendell H. Murphy | USD/EUR | 0.95705 | 0.92050 | 0.00363 | 12.469% | 14-Apr-00 | 13-Jun-00 | Put | $15,460,000 | 6.19% | 20.61% | $3,155,573 |
| Murphy Pork Partners, LLC | Wendell H. Murphy, Jr. | CHF/USD | 1.6448 | 1.5837 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $7,730,000 | 6.19% | 25.66% | $1,963,682 |
| Murphy Pork Partners, LLC | Harry D. Murphy | CHF/USD | 1.6448 | 1.5837 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $3,865,000 | 6.19% | 25.66% | $981,841 |
| | | | | | | | | | | | *Minimum Across All Short Options* | 20.61% | |
| | | | | | | | | | | | *Maximum Across All Short Options* | 25.66% | |
| | | | | | | | | | | | *Median Across All Short Options* | 25.66% | |
| | | | | | | | | | | | *Simple Average Across All Short Options* | 23.82% | |

Notes:

[1] - [9]: Values from all available DB deal sheets. See DB-DOJ-COBRA 00240679 - 799. Forward points & volatility are the average of the high & low values given in the deal sheets.

[10]: Average U.S. dollar depo rate to expiry from all available USD denominated DB deal sheets. See DB-DOJ-COBRA 00240756 - 799.

$$[11] = \text{Normsdist}\left[\left(\frac{\ln\frac{([2]+[4])}{[3]}}{[5]\times\sqrt{\frac{[7]-[6]}{365}}} - \frac{[5]\times\sqrt{\frac{[7]-[6]}{365}}}{2}\right)\times\left(1 \text{ if } [8]=\text{"Call" or } -1 \text{ if } [8]=\text{"Put"}\right)\right].$$

$$[12] = e^{\wedge}\left(-\ln(1+[10])\times\frac{[7]-[6]}{365}\right)\times[9]\times[11].$$

**If option currencies are quoted in terms of foreign currency/USD, then the formula in [11] must be augmented as follows:
[2] + [4] is replaced by 1/ ([2] + [4]); [3] is replaced by 1/[3]; Put is replaced by Call and Call is replaced by Put.

**Workpaper D-3A. DB Implied Probability of Both Options Hitting for All Transactions**

| *Transaction Name* | *Participant* | *Option Currencies* [1] | *DB Stated Long Option Theoretical Premium** [2] | *DB Stated Long Option Premium* [3] | *Ratio* [4] | *DB Adjusted Long Option Theoretical Premium* [5] | *Trade Date* [6] | *Expiry Date* [7] | *Interest Rate* [8] | *Payout* [9] | *PV Factor* [10] | *Implied DB Probability of Both Options Hitting* [11] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MURFAM Farms, LLC | Wendell H. Murphy | USD/EUR | $52,278,728 | $26,400,000 | N/A | N/A | 14-Apr-00 | 13-Jun-00 | 6.19% | $52,800,000 | 99.0% | N/A |
| MURFAM Farms, LLC | Wendell H. Murphy, Jr. | CHF/USD | $8,818,185 | $17,300,000 | 0.51 | $8,818,185 | 14-Apr-00 | 13-Jun-00 | 6.19% | $34,600,000 | 99.0% | 25.74% |
| MURFAM Farms, LLC | Joyce Murphy Norman | CHF/USD | $8,818,185 | $9,700,000 | 0.51 | $4,944,300 | 14-Apr-00 | 13-Jun-00 | 6.19% | $19,400,000 | 99.0% | 25.74% |
| MURFAM Farms, LLC | Wendy M. Crumpler | USD/EUR | $52,278,728 | $5,300,000 | N/A | N/A | 14-Apr-00 | 13-Jun-00 | 6.19% | $10,600,000 | 99.0% | N/A |
| MURFAM Farms, LLC | Angela N. Brown | CHF/USD | $8,818,185 | $3,000,000 | 0.51 | $1,529,165 | 14-Apr-00 | 13-Jun-00 | 6.19% | $6,000,000 | 99.0% | 25.74% |
| PSM Farms, LLC | Harry D. Murphy | USD/EUR | $52,278,728 | $12,000,000 | N/A | N/A | 14-Apr-00 | 13-Jun-00 | 6.19% | $24,000,000 | 99.0% | N/A |
| PSM Farms, LLC | Stratton K. Murphy | CHF/USD | $8,818,185 | $6,300,000 | 0.51 | $3,211,247 | 14-Apr-00 | 13-Jun-00 | 6.19% | $12,600,000 | 99.0% | 25.74% |
| PSM Farms, LLC | Marc D. Murphy | CHF/USD | $8,818,185 | $6,300,000 | 0.51 | $3,211,247 | 14-Apr-00 | 13-Jun-00 | 6.19% | $12,600,000 | 99.0% | 25.74% |
| Murphy Pork Partners, LLC | Wendell H. Murphy | USD/EUR | $52,278,728 | $8,000,000 | N/A | N/A | 14-Apr-00 | 13-Jun-00 | 6.19% | $16,000,000 | 99.0% | N/A |
| Murphy Pork Partners, LLC | Wendell H. Murphy, Jr. | CHF/USD | $8,818,185 | $4,000,000 | 0.51 | $2,038,887 | 14-Apr-00 | 13-Jun-00 | 6.19% | $8,000,000 | 99.0% | 25.74% |
| Murphy Pork Partners, LLC | Harry D. Murphy | CHF/USD | $8,818,185 | $2,000,000 | 0.51 | $1,019,443 | 14-Apr-00 | 13-Jun-00 | 6.19% | $4,000,000 | 99.0% | 25.74% |
| | | | | | | | | | | | *Minimum Across All Option Pairs* | 25.74% |
| | | | | | | | | | | | *Maximum Across All Option Pairs* | 25.74% |
| | | | | | | | | | | | *Median Across All Option Pairs* | 25.74% |
| | | | | | | | | | | | *Simple Average Across All Option Pairs* | 25.74% |

Notes:

[1], [2], [3], [6], [7], [9]: Values from all available DB deal sheets. See DB-DOJ-COBRA 00240679 - 799.

[4]: Calculated as [2] / [3]. Values from options with incorrect DB theoretical premiums are set equal to the values from the duplicate DB theoretical premiums which appear correct. See Appendix D, Workpaper D-21A.

[5]: Calculated as [3] x [4].

[8]: Average U.S. dollar depo rate to expiry from all available USD denominated DB deal sheets. See DB-DOJ-COBRA 00240756 - 799.

[10]: Calculated as e^(-ln(1 + [8]) x ([7] - [6]) / 365).

[11]: Calculated as [5] / ([9] x [10]).

*The DB theoretical premiums (or "basic values") for the four USD/EUR option pairs are available, but appear incorrect and no correction is possible with the other available data. The USD/EUR option pairs are excluded from the DB calculations.

**Workpaper D-4A. Equity Trading Activities**

| Security Name | Number of Shares | Investment Activity: Purchase | Purchase Date | Sale | Sale Date | Profit (Loss) |
|---|---|---|---|---|---|---|
| [1] Cadence Design Systems | 5,850 | $ (82,003) | 22-May-00 | $ 106,459 | 14-Jun-00 | $ 24,456 |
| [2] Home Depot | 1,600 | $ (82,303) | 22-May-00 | $ 78,694 | 14-Jun-00 | $ (3,609) |
| [3] Johnson & Johnson | 925 | $ (82,891) | 22-May-00 | $ 82,450 | 14-Jun-00 | $ (440) |
| [4] Wal-Mart Stores | 1,425 | $ (81,506) | 22-May-00 | $ 78,002 | 14-Jun-00 | $ (3,504) |
| [5] Gillette Co. | 2,200 | $ (82,741) | 22-May-00 | $ 71,257 | 14-Jun-00 | $ (11,483) |
| [6] Covad Communications Group | 3,700 | $ (81,965) | 22-May-00 | $ 98,850 | 14-Jun-00 | $ 16,885 |
| [7] Echostar Communications Corp. | 1,775 | $ (81,934) | 22-May-00 | $ 62,353 | 14-Jun-00 | $ (19,581) |
| [8] Worldcom | 2,150 | $ (81,433) | 22-May-00 | $ 91,538 | 14-Jun-00 | $ 10,104 |
| [9] Federated Department Stores | 7,850 | $ (191,183) | 31-Jul-00 | $ 203,009 | 07-Aug-00 | $ 11,826 |
| [10] Franklin Resources | 5,300 | $ (191,274) | 31-Jul-00 | $ 199,634 | 07-Aug-00 | $ 8,360 |
| [11] IBM | 1,675 | $ (190,111) | 31-Jul-00 | $ 194,609 | 07-Aug-00 | $ 4,498 |
| [12] SBC Communications | 4,400 | $ (189,148) | 31-Jul-00 | $ 194,591 | 07-Aug-00 | $ 5,443 |
| [13] Sandisk | 3,000 | $ (188,778) | 31-Jul-00 | $ 184,203 | 07-Aug-00 | $ (4,575) |
| [14] Qualcomm | 2,950 | $ (192,397) | 31-Jul-00 | $ 188,485 | 07-Aug-00 | $ (3,913) |
| [15] Worldcom | 4,900 | $ (191,085) | 31-Jul-00 | $ 183,047 | 07-Aug-00 | $ (8,038) |
| *Totals* | 49,700 | $ (1,990,752) | | $ 2,017,181 | | $ 26,429 |

Notes: Profit (loss) calculated as the sum of the purchase amount and the sale amount.

[1] - [8]: Purchase amounts and dates from DB-DOJ-COBRA-00018936 - 42, 67, sale amounts and dates from DB-DOJ-COBRA-00018943 - 50; [9] - [15]: Purchase amounts and dates from DB-DOJ-COBRA-00018951 - 57, sale amounts and dates from DB-DOJ-COBRA-00018958 - 64.

Purchase amounts include all applicable fees. Sale amounts are net of all applicable fees.

All investments were purchased and sold by MURFAM Farms, LLC.

**Workpaper D-5A. Expected Returns on WHM LLC's USD/EUR Offsetting Option Position**

| | | Probabilities | | |
|---|---|---|---|---|
| | | *E&Y COBRA Presentation* | *DB** | *Kolbe* |
| | **Net Option Position** | | | |
| [1] | *Payout if Options Finish in the Money* | $ 1,782,000 | N/A | $ 1,782,000 |
| [2] | *Probability of Both Options Hitting* | 38.0% | | 20.7% |
| [3] | *Expected Payout Before Premium & Fees* | $ 677,160 | | $ 369,523 |
| [4] | *Net Option Premium Paid by LLC* | $ 792,000 | | $ 792,000 |
| [5] | Net Expected Return on Net Premium Before Fees | $ (114,840) | | $ (422,477) |
| [6] | Net Expected Return as a % of Net Premium Before Fees | -14.5% | | -53.3% |
| [7] | *Outside Advisor Fees* | $ 660,000 | | $ 660,000 |
| [8] | Net Expected Return on Net Premium After Fees | $ (774,840) | | $ (1,082,477) |
| | *Net Expected Return After Fees* | | | |
| [9] | As a % of Net Premium & Fees | -53.4% | | -74.6% |
| [10] | As a % of Net Premium | -97.8% | | -136.7% |

Notes: [1], [4]: DB-DOJ-COBRA 00240756 - 66, Table 2A; [2]: Table 6A; [3]: [1] x [2]; [5]: [3] - [4]; [6]: [5] / [4];
[7]: 2.5% of the long option premium paid by the LLC. Long option premium is from DB-DOJ-COBRA 00240759. The long option premium paid is: $ 26,400,000
[8]: [5] - [7]; [9]: [8] / ([4] + [7]); [10]: [8] / [4].
Calculation does not adjust for the present value of expected returns due to the uncertain timing of future cash flows. The impact of such an adjustment would be minimal.

*The DB premiums (or "basic values") for the each of the option pairs other than the WHMJ LLC CHF/USD option pair with the $17.3m long option premium were incorrect. The "corrected" DB premiums for the other CHF/USD option pairs were estimated based on the ratio of the DB premium to the stated premium from the WHMJ LLC CHF/USD option pair with the $17.3m long option premium from the MURFAM Farms, LLC transaction. The USD/EUR option pairs have DB premiums which are available, but they appear incorrect and no correction is available with the other available data.

**Workpaper D-6A. Expected Returns on JMN LLC's CHF/USD Offsetting Option Position**

| | | Probabilities | | |
|---|---|---|---|---|
| | | *E&Y COBRA Presentation* | *DB** | *Kolbe* |
| | **Net Option Position** | | | |
| [1] | *Payout if Options Finish in the Money* | $ 654,750 | $ 654,750 | $ 654,750 |
| [2] | *Probability of Both Options Hitting* | 38.0% | 25.7% | 25.7% |
| [3] | *Expected Payout Before Premium & Fees* | $ 248,805 | $ 168,526 | $ 168,496 |
| [4] | *Net Option Premium Paid by LLC* | $ 291,000 | $ 291,000 | $ 291,000 |
| [5] | Net Expected Return on Net Premium Before Fees | $ (42,195) | $ (122,474) | $ (122,504) |
| [6] | Net Expected Return as a % of Net Premium Before Fees | -14.5% | -42.1% | -42.1% |
| [7] | *Outside Advisor Fees* | $ 242,500 | $ 242,500 | $ 242,500 |
| [8] | Net Expected Return on Net Premium After Fees | $ (284,695) | $ (364,974) | $ (365,004) |
| | *Net Expected Return After Fees* | | | |
| [9] | As a % of Net Premium & Fees | -53.4% | -68.4% | -68.4% |
| [10] | As a % of Net Premium | -97.8% | -125.4% | -125.4% |

Notes: [1], [4]: DB-DOJ-COBRA 00240701 - 11, Table 2A; [2]: Table 6A; [3]: [1] x [2]; [5]: [3] - [4]; [6]: [5] / [4];
[7]: 2.5% of the long option premium paid by the LLC. Long option premium is from DB-DOJ-COBRA 00240704. The long option premium paid is: $ 9,700,000
[8]: [5] - [7]; [9]: [8] / ([4] + [7]); [10]: [8] / [4].
Calculation does not adjust for the present value of expected returns due to the uncertain timing of future cash flows. The impact of such an adjustment would be minimal.

*The DB premiums (or "basic values") for the each of the option pairs other than the WHMJ LLC CHF/USD option pair with the $17.3m long option premium were incorrect. The "corrected" DB premiums for the other CHF/USD option pairs were estimated based on the ratio of the DB premium to the stated premium from the WHMJ LLC CHF/USD option pair with the $17.3m long option premium from the MURFAM Farms, LLC transaction. The USD/EUR option pairs have DB premiums which are available, but they appear incorrect and no correction is available with the other available data.

**Workpaper D-7A. Expected Returns on WMC LLC's USD/EUR Offsetting Option Position**

| | | Probabilities | | |
|---|---|---|---|---|
| | | *E&Y COBRA Presentation* | *DB** | *Kolbe* |
| | **Net Option Position** | | | |
| [1] | *Payout if Options Finish in the Money* | $ 357,750 | N/A | $ 357,750 |
| [2] | *Probability of Both Options Hitting* | 38.0% | | 20.7% |
| [3] | *Expected Payout Before Premium & Fees* | $ 135,945 | | $ 74,185 |
| [4] | *Net Option Premium Paid by LLC* | $ 159,000 | | $ 159,000 |
| [5] | Net Expected Return on Net Premium Before Fees | $ (23,055) | | $ (84,815) |
| [6] | Net Expected Return as a % of Net Premium Before Fees | -14.5% | | -53.3% |
| [7] | *Outside Advisor Fees* | $ 132,500 | | $ 132,500 |
| [8] | Net Expected Return on Net Premium After Fees | $ (155,555) | | $ (217,315) |
| | *Net Expected Return After Fees* | | | |
| [9] | As a % of Net Premium & Fees | -53.4% | | -74.6% |
| [10] | As a % of Net Premium | -97.8% | | -136.7% |

Notes: [1], [4]: DB-DOJ-COBRA 00240767 - 77, Table 2A; [2]: Table 6A; [3]: [1] x [2]; [5]: [3] - [4]; [6]: [5] / [4];
[7]: 2.5% of the long option premium paid by the LLC. Long option premium is from DB-DOJ-COBRA 00240770. The long option premium paid is: $ 5,300,000
[8]: [5] - [7]; [9]: [8] / ([4] + [7]); [10]: [8] / [4].
Calculation does not adjust for the present value of expected returns due to the uncertain timing of future cash flows. The impact of such an adjustment would be minimal.

*The DB premiums (or "basic values") for the each of the option pairs other than the WHMJ LLC CHF/USD option pair with the $17.3m long option premium were incorrect. The "corrected" DB premiums for the other CHF/USD option pairs were estimated based on the ratio of the DB premium to the stated premium from the WHMJ LLC CHF/USD option pair with the $17.3m long option premium from the MURFAM Farms, LLC transaction. The USD/EUR option pairs have DB premiums which are available, but they appear incorrect and no correction is available with the other available data.

**Workpaper D-8A. Expected Returns on ANB LLC's CHF/USD Offsetting Option Position**

| | | Probabilities | | |
|---|---|---|---|---|
| | | *E&Y COBRA Presentation* | *DB** | *Kolbe* |
| | **Net Option Position** | | | |
| [1] | *Payout if Options Finish in the Money* | $ 202,500 | $ 202,500 | $ 202,500 |
| [2] | *Probability of Both Options Hitting* | 38.0% | 25.7% | 25.7% |
| [3] | *Expected Payout Before Premium & Fees* | $ 76,950 | $ 52,121 | $ 52,112 |
| [4] | *Net Option Premium Paid by LLC* | $ 90,000 | $ 90,000 | $ 90,000 |
| [5] | Net Expected Return on Net Premium Before Fees | $ (13,050) | $ (37,879) | $ (37,888) |
| [6] | Net Expected Return as a % of Net Premium Before Fees | -14.5% | -42.1% | -42.1% |
| [7] | *Outside Advisor Fees* | $ 75,000 | $ 75,000 | $ 75,000 |
| [8] | Net Expected Return on Net Premium After Fees | $ (88,050) | $ (112,879) | $ (112,888) |
| | *Net Expected Return After Fees* | | | |
| [9] | As a % of Net Premium & Fees | -53.4% | -68.4% | -68.4% |
| [10] | As a % of Net Premium | -97.8% | -125.4% | -125.4% |

Notes: [1], [4]: DB-DOJ-COBRA 00240723 - 33, Table 2A; [2]: Table 6A; [3]: [1] x [2]; [5]: [3] - [4]; [6]: [5] / [4];
[7]: 2.5% of the long option premium paid by the LLC. Long option premium is from DB-DOJ-COBRA 00240726. The long option premium paid is: $ 3,000,000
[8]: [5] - [7]; [9]: [8] / ([4] + [7]); [10]: [8] / [4].
Calculation does not adjust for the present value of expected returns due to the uncertain timing of future cash flows. The impact of such an adjustment would be minimal.

*The DB premiums (or "basic values") for the each of the option pairs other than the WHMJ LLC CHF/USD option pair with the $17.3m long option premium were incorrect. The "corrected" DB premiums for the other CHF/USD option pairs were estimated based on the ratio of the DB premium to the stated premium from the WHMJ LLC CHF/USD option pair with the $17.3m long option premium from the MURFAM Farms, LLC transaction. The USD/EUR option pairs have DB premiums which are available, but they appear incorrect and no correction is available with the other available data.

**Workpaper D-9A. Comparison of Pre- & Post-Tax Return on Investment (WHM LLC's USD/EUR Option Pair)**

| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
|---|---|---|---|---|
| **[1] Amount of LT Capital Loss** | **$26,400,000** | | | |
| ***Economics Only:*** | | | | |
| [2] Fees | $660,000 | $660,000 | $660,000 | $660,000 |
| [3] Capital Invested | $792,000 | $792,000 | $792,000 | $792,000 |
| [4] Total Capital & Fees | $1,452,000 | $1,452,000 | $1,452,000 | $1,452,000 |
| [5] Proceeds of Currency Trades | $1,782,000 | $0 | $1,782,000 | $0 |
| [6] Net Economic Profit/Loss | $330,000 | ($1,452,000) | $330,000 | ($1,452,000) |
| [7] % Return After Fees | 22.73% | -100.00% | 22.73% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $5,280,000 | $5,280,000 | $0 | $0 |
| [9] State Income Tax Savings | $1,320,000 | $1,320,000 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $356,400 | $0 | $356,400 |
| [11] Deduction for Fees | $297,000 | $297,000 | $297,000 | $297,000 |
| [12] Fed & State Tax on Proceeds | ($445,500) | $0 | ($445,500) | $0 |
| [13] Total Tax Savings | $6,451,500 | $7,253,400 | ($148,500) | $653,400 |
| [14] Net After-Tax Profit/Loss | $6,781,500 | $5,801,400 | $181,500 | ($798,600) |
| **[15] Net After-Tax % Return** | **467.05%** | **399.55%** | **12.50%** | **-55.00%** |
| [16] Fed LT Capital Gains tax rate: | 20% | | | |
| [17] State LT Capital Gains tax rate: | 5% | | | |
| [18] Fed Ordinary Income tax rate: | 40% | | | |
| [19] State Ordinary Income tax rate: | 5% | | | |

Notes:
[1]: DB-DOJ-COBRA 00240759.
[2]: Calculated as 2.5% x [1].
[3]: Calculated as 3% x [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.25 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([18] + [19]) for "lose bet."
[11]: Calculated as [2] x ([18] + [19]).
[12]: Calculated as -([5] - [3]) x ([18] + [19]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16] - [19]: Tax rates from DOJ 049124 - DOJ 049126.

**Workpaper D-10A. Comparison of Pre- & Post-Tax Return on Investment (WHMJ LLC's CHF/USD Option Pair)**

| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
|---|---|---|---|---|
| **[1] Amount of LT Capital Loss** | **$17,300,000** | | | |
| ***Economics Only:*** | | | | |
| [2] Fees | $432,500 | $432,500 | $432,500 | $432,500 |
| [3] Capital Invested | $519,000 | $519,000 | $519,000 | $519,000 |
| [4] Total Capital & Fees | $951,500 | $951,500 | $951,500 | $951,500 |
| [5] Proceeds of Currency Trades | $1,167,750 | $0 | $1,167,750 | $0 |
| [6] Net Economic Profit/Loss | $216,250 | ($951,500) | $216,250 | ($951,500) |
| [7] % Return After Fees | 22.73% | -100.00% | 22.73% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $3,460,000 | $3,460,000 | $0 | $0 |
| [9] State Income Tax Savings | $865,000 | $865,000 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $233,550 | $0 | $233,550 |
| [11] Deduction for Fees | $194,625 | $194,625 | $194,625 | $194,625 |
| [12] Fed & State Tax on Proceeds | ($291,938) | $0 | ($291,938) | $0 |
| [13] Total Tax Savings | $4,227,688 | $4,753,175 | ($97,313) | $428,175 |
| [14] Net After-Tax Profit/Loss | $4,443,938 | $3,801,675 | $118,938 | ($523,325) |
| **[15] Net After-Tax % Return** | **467.05%** | **399.55%** | **12.50%** | **-55.00%** |
| [16] Fed LT Capital Gains tax rate: | 20% | | | |
| [17] State LT Capital Gains tax rate: | 5% | | | |
| [18] Fed Ordinary Income tax rate: | 40% | | | |
| [19] State Ordinary Income tax rate: | 5% | | | |

Notes:
[1]: DB-DOJ-COBRA 00240682.
[2]: Calculated as 2.5% x [1].
[3]: Calculated as 3% x [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.25 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([18] + [19]) for "lose bet."
[11]: Calculated as [2] x ([18] + [19]).
[12]: Calculated as -([5] - [3]) x ([18] + [19]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16] - [19]: Tax rates from DOJ 049124 - DOJ 049126.

**Workpaper D-11A. Comparison of Pre- & Post-Tax Return on Investment (JMN LLC's CHF/USD Option Pair)**

| | | | | |
|---|---|---|---|---|
| **[1] Amount of LT Capital Loss** | **$9,700,000** | | | |
| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
| ***Economics Only:*** | | | | |
| [2] Fees | $242,500 | $242,500 | $242,500 | $242,500 |
| [3] Capital Invested | $291,000 | $291,000 | $291,000 | $291,000 |
| [4] Total Capital & Fees | $533,500 | $533,500 | $533,500 | $533,500 |
| [5] Proceeds of Currency Trades | $654,750 | $0 | $654,750 | $0 |
| [6] Net Economic Profit/Loss | $121,250 | ($533,500) | $121,250 | ($533,500) |
| [7] % Return After Fees | 22.73% | -100.00% | 22.73% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $1,940,000 | $1,940,000 | $0 | $0 |
| [9] State Income Tax Savings | $485,000 | $485,000 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $130,950 | $0 | $130,950 |
| [11] Deduction for Fees | $109,125 | $109,125 | $109,125 | $109,125 |
| [12] Fed & State Tax on Proceeds | ($163,688) | $0 | ($163,688) | $0 |
| [13] Total Tax Savings | $2,370,438 | $2,665,075 | ($54,563) | $240,075 |
| [14] Net After-Tax Profit/Loss | $2,491,688 | $2,131,575 | $66,688 | ($293,425) |
| **[15] Net After-Tax % Return** | **467.05%** | **399.55%** | **12.50%** | **-55.00%** |
| [16] Fed LT Capital Gains tax rate: | 20% | | | |
| [17] State LT Capital Gains tax rate: | 5% | | | |
| [18] Fed Ordinary Income tax rate: | 40% | | | |
| [19] State Ordinary Income tax rate: | 5% | | | |

Notes:
[1]: DB-DOJ-COBRA 00240704.
[2]: Calculated as 2.5% x [1].
[3]: Calculated as 3% x [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.25 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([18] + [19]) for "lose bet."
[11]: Calculated as [2] x ([18] + [19]).
[12]: Calculated as -([5] - [3]) x ([18] + [19]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12]
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16] - [19]: Tax rates from DOJ 049124 - DOJ 049126.

**Workpaper D-12A. Comparison of Pre- & Post-Tax Return on Investment (WMC LLC's USD/EUR Option Pair)**

| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
|---|---|---|---|---|
| **[1] Amount of LT Capital Loss** | **$5,300,000** | | | |
| ***Economics Only:*** | | | | |
| [2] Fees | $132,500 | $132,500 | $132,500 | $132,500 |
| [3] Capital Invested | $159,000 | $159,000 | $159,000 | $159,000 |
| [4] Total Capital & Fees | $291,500 | $291,500 | $291,500 | $291,500 |
| [5] Proceeds of Currency Trades | $357,750 | $0 | $357,750 | $0 |
| [6] Net Economic Profit/Loss | $66,250 | ($291,500) | $66,250 | ($291,500) |
| [7] % Return After Fees | 22.73% | -100.00% | 22.73% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $1,060,000 | $1,060,000 | $0 | $0 |
| [9] State Income Tax Savings | $265,000 | $265,000 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $71,550 | $0 | $71,550 |
| [11] Deduction for Fees | $59,625 | $59,625 | $59,625 | $59,625 |
| [12] Fed & State Tax on Proceeds | ($89,438) | $0 | ($89,438) | $0 |
| [13] Total Tax Savings | $1,295,188 | $1,456,175 | ($29,813) | $131,175 |
| [14] Net After-Tax Profit/Loss | $1,361,438 | $1,164,675 | $36,438 | ($160,325) |
| **[15] Net After-Tax % Return** | **467.05%** | **399.55%** | **12.50%** | **-55.00%** |
| [16] Fed LT Capital Gains tax rate: | 20% | | | |
| [17] State LT Capital Gains tax rate: | 5% | | | |
| [18] Fed Ordinary Income tax rate: | 40% | | | |
| [19] State Ordinary Income tax rate: | 5% | | | |

Notes:
[1]: DB-DOJ-COBRA 00240770.
[2]: Calculated as 2.5% x [1].
[3]: Calculated as 3% x [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.25 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([18] + [19]) for "lose bet."
[11]: Calculated as [2] x ([18] + [19]).
[12]: Calculated as -([5] - [3]) x ([18] + [19]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16] - [19]: Tax rates from DOJ 049124 - DOJ 049126.

**Workpaper D-13A. Comparison of Pre- & Post-Tax Return on Investment (ANB LLC's CHF/USD Option Pair)**

| | | | | |
|---|---|---|---|---|
| **[1] Amount of LT Capital Loss** | **$3,000,000** | | | |
| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
| ***Economics Only:*** | | | | |
| [2] Fees | $75,000 | $75,000 | $75,000 | $75,000 |
| [3] Capital Invested | $90,000 | $90,000 | $90,000 | $90,000 |
| [4] Total Capital & Fees | $165,000 | $165,000 | $165,000 | $165,000 |
| [5] Proceeds of Currency Trades | $202,500 | $0 | $202,500 | $0 |
| [6] Net Economic Profit/Loss | $37,500 | ($165,000) | $37,500 | ($165,000) |
| [7] % Return After Fees | 22.73% | -100.00% | 22.73% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $600,000 | $600,000 | $0 | $0 |
| [9] State Income Tax Savings | $150,000 | $150,000 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $40,500 | $0 | $40,500 |
| [11] Deduction for Fees | $33,750 | $33,750 | $33,750 | $33,750 |
| [12] Fed & State Tax on Proceeds | ($50,625) | $0 | ($50,625) | $0 |
| [13] Total Tax Savings | $733,125 | $824,250 | ($16,875) | $74,250 |
| [14] Net After-Tax Profit/Loss | $770,625 | $659,250 | $20,625 | ($90,750) |
| **[15] Net After-Tax % Return** | **467.05%** | **399.55%** | **12.50%** | **-55.00%** |
| [16] Fed LT Capital Gains tax rate: | 20% | | | |
| [17] State LT Capital Gains tax rate: | 5% | | | |
| [18] Fed Ordinary Income tax rate: | 40% | | | |
| [19] State Ordinary Income tax rate: | 5% | | | |

Notes:
[1]: DB-DOJ-COBRA 00240726.
[2]: Calculated as 2.5% x [1].
[3]: Calculated as 3% x [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.25 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([18] + [19]) for "lose bet."
[11]: Calculated as [2] x ([18] + [19]).
[12]: Calculated as -([5] - [3]) x ([18] + [19]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16] - [19]: Tax rates from DOJ 049124 - DOJ 049126.

**Workpaper D-14A. MURFAM Farms, LLC Participants' Cash Flows**

| | | *Total* |
|---|---|---|
| | *Participant Contributions to Structure* | |
| [1] | Cash | $ 4,501,962 |
| [2] | Bonds* | $ 129,802 |
| [3] | *Total* | $ 4,631,763 |
| | *Participant Withdrawals from Structure* | |
| [4] | Changing DB Accounts** | $ 1,318,713 |
| [5] | *Net Option Premium* | $ 1,851,000 |
| [6] | *Fees Paid* | $ 1,541,101 |
| [7] | *Participant Net Gain (Loss)* | $(3,313,050) |
| [8] | As a % of Net Option Premium & Fees | -97.7% |
| [9] | As a % of Net Option Premium | -179.0% |

Notes: [1]: DB-DOJ-COBRA-00013478, 3540, 3588, 3639, 9626, Table 4A; [2]: DB-DOJ-COBRA-00018798, Table 4A; [3]: [1] + [2]; [4]: DB-DOJ-COBRA-00013943; [5]: DB-DOJ-COBRA 00240679 - 689, 701 - 711, 723 - 733, 756 - 777, Table 1A; [6]: DB-DOJ-COBRA-00013479, 3485, 3541, 3547, 3588, 3594, 3639, 3645, 3933, 4083, 9626, 9632; See also Table 3A, Workpaper D-19A; [7]: [4] - [3]; [8]: [7] / ([5] + [6]); [9]: [7] / [5].

*Value at sale date (Dec. 28, 2000).

**Value includes interest, dividends, and miscellaneous fees.

**Workpaper D-15A. MURFAM Farms, LLC Participants' Contributed Bonds**

| *Contributor* | *Quantity* [1] | *Value as of Sale Date* [2] | *Percent of Total Value* [3] |
|---|---|---|---|
| WHM LLC | 54,000 | $ 55,191.22 | 42.5% |
| WHMJ LLC | 35,000 | $ 35,772.09 | 27.6% |
| JMN LLC | 20,000 | $ 20,441.19 | 15.7% |
| WMC LLC | 11,000 | $ 11,242.66 | 8.7% |
| ANB LLC | 7,000 | $ 7,154.42 | 5.5% |
| *Total Contributed to MURFAM MMLLC* | 127,000 | $ 129,801.58 | 100.0% |

Notes: Sale date is Dec. 28, 2000.

[1]: DB-DOJ-COBRA-00013810, 7014.

[2]: Total value from DB-DOJ-COBRA-00013932, 8798. Individual contributor values calculated as individual [1] divided by total [1] x total [2].

[3]: Calculated as individual [2] divided by total [2].

**Workpaper D-16A. Comparison Between Stated Premiums and Premiums from DB and Kolbe Calculations Using the Long Option Strike Rate for Both Options**

| Currencies: | *WHM LLC USD/EUR** | *WHMJ LLC CHF/USD* | *JMN LLC CHF/USD** | *WMC LLC USD/EUR** | *ANB LLC CHF/USD** | *All Participants* |
|---|---|---|---|---|---|---|
| [1] Stated Long Premium | $ 26,400,000 | $ 17,300,000 | $ 9,700,000 | $ 5,300,000 | $ 3,000,000 | $ 61,700,000 |
| [2] DB Basic Value | N/A | $ 8,818,185 | $ 4,944,300 | N/A | $ 1,529,165 | N/A |
| [3] *$ Excess of Stated Over Basic* | N/A | $ 8,481,815 | $ 4,755.700 | N/A | $ 1.470,835 | N/A |
| [4] *% Excess of Stated Over Basic* | N/A | 96 2% | 96.2% | N/A | 96 2% | N/A |
| [5] Kolbe Basic Value | $ 10,841,277 | $ 8,816.618 | $ 4,943,422 | $ 2,176,468 | $ 1,528,893 | $ 28,306,678 |
| [6] *$ Excess of Stated Over Basic* | $ 15,558,723 | $ 8,483,382 | $ 4,756.578 | $ 3,123,532 | $ 1,471,107 | $ 33,393,322 |
| [7] *% Excess of Stated Over Basic* | 143 5% | 96 2% | 96.2% | 143 5% | 96 2% | 118.0% |
| [8] Stated Short Premium | $ 25,608.000 | $ 16,781,000 | $ 9,409,000 | $ 5,141,000 | $ 2,910,000 | $ 59,849,000 |
| [9] DB Basic Value | N/A | $ 8.520,572 | $ 4,777,430 | N/A | $ 1,477,556 | N/A |
| [10] *$ Excess of Stated Over Basic* | N/A | $ 8,260,428 | $ 4,631,570 | N/A | $ 1,432,444 | N/A |
| [11] *% Excess of Stated Over Basic* | N/A | 96 9% | 96 9% | N/A | 96.9% | N/A |
| [12] Kolbe Basic Value | $ 10,475,384 | $ 8,519,057 | $ 4,776,581 | $ 2,103,013 | $ 1,477,293 | $ 27,351,328 |
| [13] *$ Excess of Stated Over Basic* | $ 15,132,616 | $ 8,261,943 | $ 4,632,419 | $ 3,037,987 | $ 1,432,707 | $ 32,497,672 |
| [14] *% Excess of Stated Over Basic* | 144 5% | 97 0% | 97.0% | 144 5% | 97 0% | 118 8% |
| [15] Actual Net Premium Paid | $ 792,000 | $ 519,000 | $ 291,000 | $ 159,000 | $ 90,000 | $ 1,851,000 |
| [16] Net DB Basic Value | N/A | $ 297,614 | $ 166,870 | N/A | $ 51,609 | N/A |
| [17] *$ Excess of Actual Over Basic* | N/A | $ 221,386 | $ 124,130 | N/A | $ 38,391 | N/A |
| [18] *% Excess of Actual Over Basic* | N/A | 74.4% | 74 4% | N/A | 74.4% | N/A |
| [19] Net Kolbe Basic Value | $ 365,893 | $ 297,561 | $ 166,840 | $ 73,456 | $ 51,600 | $ 955,350 |
| [20] *$ Excess of Actual Over Basic* | $ 426,107 | $ 221,439 | $ 124,160 | $ 85,544 | $ 38,400 | $ 895,650 |
| [21] *% Excess of Actual Over Basic* | 116 5% | 74.4% | 74.4% | 116.5% | 74.4% | 93 8% |

Notes: [1], [8]: DB-DOJ-COBRA 00240679 - 689, 701 - 711, 723 - 733, 756 - 777; [2]: Appendix D, Workpaper D-21A;
[3] = [1] - [2]; [4] = [1] / [2] - 1; [5]: Appendix D, Workpaper D-1A; [6] = [1] - [5]; [7] = [1] / [5] - 1;
[9]: Appendix D, Workpaper D-18A; [10] = [8] - [9]; [11] = [8] / [9] - 1; [12]: Appendix D, Workpaper D-17A;
[13] = [8] - [12]; [14] = [8] / [12] - 1; [15] = [1] - [8]; [16] = [2] - [9]; [17] = [15] - [16]; [18] = [15] / [16] - 1;
[19] = [5] - [12]; [20] = [15] - [19]; [21] = [15] / [19] - 1.
USD: U.S. dollar, EUR: Euro, and CHF: Swiss franc.

* The DB premiums (or "basic values") for the each of the option pairs other than the WHMJ LLC CHF/USD option pair with the $17 3m long option premium were incorrect. The "corrected" DB premiums for the other CHF/USD option pairs were estimated based on the ratio of the DB premium to the stated premium from the WHMJ LLC CHF/USD option pair with the $17 3m long option premium from the MURFAM Farms, LLC transaction. The USD/EUR option pairs have DB premiums which are available, but they appear incorrect and no correction is available with the other available data.

**Workpaper D-17A. Kolbe Estimated Basic Value on the Short Option Using the Long Option Strike Rates**

| *Participant* | *Option Currencies* [1] | *Spot Rate* [2] | *Strike Rate* [3] | *Forward Points* [4] | *Volatility* [5] | *Trade Date* [6] | *Expiry Date* [7] | *Call or Put* [8] | *Payout* [9] | *Interest Rate* [10] | *Estimated Probability of Both Options Hitting*** [11] | *Estimated Short Option Basic Value* [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wendell H. Murphy | USD/EUR | 0.95705 | 0.92070 | 0.00363 | 12.4690% | 14-Apr-00 | 13-Jun-00 | Put | $51,018,000 | 6.19% | 20.74% | $10,475,384 |
| Wendell H. Murphy, Jr | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.7200% | 14-Apr-00 | 13-Jun-00 | Put | $33,432,250 | 6.19% | 25.73% | $8,519,057 |
| Joyce Murphy Norman | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.7200% | 14-Apr-00 | 13-Jun-00 | Put | $18,745,250 | 6.19% | 25.73% | $4,776,581 |
| Wendy M. Crumpler | USD/EUR | 0.95705 | 0.92070 | 0.00363 | 12.4690% | 14-Apr-00 | 13-Jun-00 | Put | $10,242,250 | 6.19% | 20.74% | $2,103,013 |
| Angela N. Brown | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.7200% | 14-Apr-00 | 13-Jun-00 | Put | $5,797,500 | 6.19% | 25.73% | $1,477,293 |

Notes:

[1], [2], [4] - [9]: Values from DB deal sheets. See DB-DOJ-COBRA 00240679 - 689, 701 - 711, 723 - 733, 756 - 777. Forward points & volatility are the average of the high & low values given in the deal sheets.

[3]: Set equal to the long option strike rates from the DB deal sheets. See DB-DOJ-COBRA 00240679 - 689, 701 - 711, 723 - 733, 756 - 777, Table 1A.

[10]: Average U.S. dollar depo rate to expiry from all available USD denominated DB deal sheets. See DB-DOJ-COBRA 00240756 - 799.

$$[11] = \text{Normsdist}\left[\left(\frac{\ln\frac{([2]+[4])}{[3]}}{[5]\text{x}\sqrt{\frac{[7]-[6]}{365}}} - \frac{[5]\text{x}\sqrt{\frac{[7]-[6]}{365}}}{2}\right)\text{x}\left(1\text{ if }[8]=\text{"Call" or }-1\text{ if }[8]=\text{"Put"}\right)\right].$$

$$[12] = e^{\wedge}\left(-\ln(1+[10])\text{x}\frac{[7]-[6]}{365}\right)\text{x }[9]\text{ x }[11].$$

**If option currencies are quoted in terms of foreign currency/USD, then the formula in [11] must be augmented as follows:
[2] + [4] is replaced by 1/ ([2] + [4]); [3] is replaced by 1/[3]; Put is replaced by Call and Call is replaced by Put.

**Workpaper D-18A. Implied DB Short Option Basic Value Using the Long Option Strike Rate**

| *Participant* | *Option Currencies* [1] | *DB Basic Long Option Value** [2] | *Long Option Payout* [3] | *Short Option Payout* [4] | *Implied DB Basic Short Option Value* [5] |
|---|---|---|---|---|---|
| Wendell H. Murphy | USD/EUR | N/A | $52,800,000 | $51,018,000 | N/A |
| Wendell H. Murphy, Jr. | CHF/USD | $8,818,185 | $34,600,000 | $33,432,250 | $8,520,572 |
| Joyce Murphy Norman | CHF/USD | $4,944,300 | $19,400,000 | $18,745,250 | $4,777,430 |
| Wendy M. Crumpler | USD/EUR | N/A | $10,600,000 | $10,242,250 | N/A |
| Angela N. Brown | CHF/USD | $1,529,165 | $6,000,000 | $5,797,500 | $1,477,556 |

Notes:

[1] - [4]: Values from DB deal sheets. See DB-DOJ-COBRA 00240679 - 689, 701 - 711, 723 - 733, 756 - 777; [5]: Set to "N/A" if [1] = "N/A", otherwise calculated as [2] / [3] x [4].

*The DB premiums (or "basic values") for the each of the option pairs other than the WHMJ LLC CHF/USD option pair with the $17.3m long option premium were incorrect. The "corrected" DB premiums for the other CHF/USD option pairs were estimated based on the ratio of the DB premium to the stated premium from the WHMJ LLC CHF/USD option pair with the $17.3m long option premium from the MURFAM Farms, LLC transaction. The USD/EUR option pairs have DB premiums which are available, but they appear incorrect and no correction is available with the other available data.

**Workpaper D-19A. Initial Cash Contribution and Fee Allocations for WHM LLC, WHMJ LLC, and HDM LLC**

| | | WHM LLC | | | WHMJ LLC | | | HDM LLC | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Total | | | Total | | | Total |
| [1] | Option Currencies | USD/EUR | USD/EUR | - | CHF/USD | CHF/USD | - | USD/EUR | CHF/USD | - |
| [2] | Long Option Premium | $ 26,400,000 | $ 8,000,000 | $ 34,400,000 | $ 17,300,000 | $ 4,000,000 | $ 21,300,000 | $ 12,000,000 | $ 2,000,000 | $ 14,000,000 |
| [3] | % of LLC's Total Long Option Premiums | 76.7% | 23.3% | 100.0% | 81.2% | 18.8% | 100.0% | 85.7% | 14.3% | 100.0% |
| [4] | Options Contributed to | MURFAM MMLLC | Murphy Pork MMLLC | - | MURFAM MMLLC | Murphy Pork MMLLC | - | PSM MMLLC | Murphy Pork MMLLC | - |
| [5] | Initial Cash Contribution | | | $ 2,526,500 | | | $ 1,562,500 | | | $ 1,025,600 |
| [6] | Bonds Contributed* | $ 55,191 | $ - | $ 55,191 | $ 35,772 | $ - | $ 35,772 | $ 25,551 | $ - | $ 25,551 |
| [7] | Total Contribution | $ 1,981,298 | $ 600,393 | $ 2,581,691 | $ 1,298,127 | $ 300,145 | $ 1,598,272 | $ 900,986 | $ 150,164 | $ 1,051,151 |
| [8] | Allocation of Initial Cash Contribution | $ 1,926,107 | $ 600,393 | $ 2,526,500 | $ 1,262,355 | $ 300,145 | $ 1,562,500 | $ 875,436 | $ 150,164 | $ 1,025,600 |
| | Fees (Excluding Fees Paid by the S Corps) | | | | | | | | | |
| [9] | *Ernst & Young* | $ 528,000 | $ 160,000 | $ 688,000 | $ 346,000 | $ 80,000 | $ 426,000 | $ 240,000 | $ 40,000 | $ 280,000 |
| [10] | *Proskauer Rose (Paid by LLCs)* | $ 52,647 | $ 15,953 | $ 68,600 | $ 34,438 | $ 7,962 | $ 42,400 | $ 24,000 | $ 4,000 | $ 28,000 |
| [11] | *Proskauer Rose (Paid by MMLLCs)* | $ 54,621 | $ 16,552 | $ 71,173 | $ 35,729 | $ 8,261 | $ 43,990 | $ 24,900 | $ 4,150 | $ 29,050 |
| [12] | Total | $ 635,267 | $ 192,505 | $ 827,773 | $ 416,167 | $ 96,223 | $ 512,390 | $ 288,900 | $ 48,150 | $ 337,050 |

Notes:
[1], [2]: Values from DB deal sheets. See DB-DOJ-COBRA 00240679 - 700, 712 - 722, 756 - 766, 778 - 799.
[3]: Calculated as [2] / the LLC's total in [2].
[4]: DB-DOJ-COBRA-00013485 - 6, 13547 - 8, 13687 - 8, 17216 - 7, 17220 - 3.
[5]: DB-DOJ-COBRA-00013478, 540, 680.
[6]: Appendix D, Workpaper D-15A and Appendix D, Workpaper D-11B.
[7]: Total calculated as [5] + [6]. Totals allocated across options based on [3].
[8]: Calculated as [7] - [6].
[9]: Total amounts from DB-DOJ-COBRA-00013479, 13541, 13681, 16950. Totals allocated across options based on [3].
[10]: Total amounts from DB-DOJ-COBRA-00010181, 13485, 13547, 13687, 17043. Totals allocated across options based on [3].
[11]: Total amounts from DB-DOJ-COBRA 00241275 - 6, DB-DOJ-COBRA-00010182, 13848, 14083, MUCO00268. Totals allocated across options based on [3].
[12]: Calculated as [9] + [10] + [11].
*Value at sale date (Dec. 28, 2000).

**Workpaper D-20A. Groups of Options with Identical DB Theoretical Premiums on Otherwise Identical Options with Different Payouts**

| | | | | | Long Option | | | | Short Option | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Transaction* | *Participant* | *Underlying Currencies* [1] | *Deal Sheet Date Stamp* [2] | *Deal Sheet Time Stamp* [3] | *DB Stated Premium* [4] | *DB Theoretical Premium** [5] | *Kolbe Basic Value* [6] | *% Diff. Between Kolbe & DB* [7] | *DB Stated Premium* [8] | *DB Theoretical Premium** [9] | *Kolbe Basic Value* [10] | *% Diff. Between Kolbe & DB* [11] | *Pair Used as Basis for Estimate on Other Pairs* [12] |
| MURFAM Farms, LLC | Wendell H. Murphy, Jr. | CHF/USD | 4/14/2000 | 7:08:20 PM | 17,300,000 | 8,818,185 | 8,816,618 | 0.0% | 16,781,000 | 8,519,998 | 8,492,925 | 0.3% | X |
| MURFAM Farms, LLC | Joyce Murphy Norman | CHF/USD | 4/14/2000 | 7:18:31 PM | 9,700,000 | 8,818,185 | 4,943,422 | 78.4% | 9,409,000 | 8,519,998 | 4,761,929 | 78.9% | |
| MURFAM Farms, LLC | Angela N. Brown | CHF/USD | 4/14/2000 | 7:28:17 PM | 3,000,000 | 8,818,185 | 1,528,893 | 476.8% | 2,910,000 | 8,519,998 | 1,472,762 | 478.5% | |
| PSM Farms, LLC | Stratton K. Murphy | CHF/USD | 4/14/2000 | 7:33:13 PM | 6,300,000 | 8,818,185 | 3,210,676 | 174.7% | 6,111,000 | 8,519,998 | 3,092,799 | 175.5% | |
| PSM Farms, LLC | Marc D. Murphy | CHF/USD | 4/14/2000 | 7:31:37 PM | 6,300,000 | 8,818,185 | 3,210,676 | 174.7% | 6,111,000 | 8,519,998 | 3,092,799 | 175.5% | |
| Murphy Pork Partners, LLC | Wendell H. Murphy, Jr. | CHF/USD | 4/14/2000 | 7:16:19 PM | 4,000,000 | 8,818,185 | 2,038,524 | 332.6% | 3,880,000 | 8,519,998 | 1,963,682 | 333.9% | |
| Murphy Pork Partners, LLC | Harry D. Murphy | CHF/USD | 4/14/2000 | 7:21:43 PM | 2,000,000 | 8,818,185 | 1,019,262 | 765.2% | 1,940,000 | 8,519,998 | 981,841 | 767.8% | |
| MURFAM Farms, LLC | Wendell H. Murphy | USD/EUR | 4/14/2000 | 7:45:05 PM | 26,400,000 | 52,278,728 | 10,841,277 | 382.2% | 25,608,000 | 50,514,321 | 10,413,392 | 385.1% | |
| MURFAM Farms, LLC | Wendy M. Crumpler | USD/EUR | 4/14/2000 | 7:49:00 PM | 5,300,000 | 52,278,728 | 2,176,468 | 2302.0% | 5,141,000 | 50,514,321 | 2,090,567 | 2316.3% | |
| PSM Farms, LLC | Harry D. Murphy | USD/EUR | 4/14/2000 | 7:54:41 PM | 12,000,000 | 52,278,728 | 4,927,853 | 960.9% | 11,640,000 | 50,514,321 | 4,733,360 | 967.2% | |
| Murphy Pork Partners, LLC | Wendell H. Murphy | USD/EUR | 4/14/2000 | 7:52:12 PM | 8,000,000 | 52,278,728 | 3,285,235 | 1491.3% | 7,760,000 | 50,514,321 | 3,155,573 | 1500.8% | |

Notes:
[1] - [5], [8] - [9]: Values from all available DB deal sheets. See DB-DOJ-COBRA 00240679 - 799; [6], Appendix D, Workpaper D-1A;
[7]: ([5] - [6]) / [6]; [10]: Appendix D, Workpaper D-2A; [11]: ([9] - [10]) / [10].

**Workpaper D-21A. Calculation of Adjusted DB Theoretical Premiums for Options with Incorrect DB Theoretical Premiums**

| Transaction | Participant | Underlying Currencies [1] | Deal Sheet Date Stamp [2] | Deal Sheet Time Stamp [3] | Long Option: DB Stated Premium [4] | Long Option: Original DB Theo. Premium [5] | Long Option: Adjusted DB Theo. Prem. to Stated Prem. [6] | Long Option: Adjusted DB Theo. Premium [7] | Short Option: DB Stated Premium [8] | Short Option: Original DB Theo. Premium [9] | Short Option: Adjusted DB Theo. Prem. to Stated Prem. [10] | Short Option: Adjusted DB Theo. Premium [11] | Pair Used as Basis for Estimate on Other Pairs [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MURFAM Farms, LLC | Wendell H. Murphy, Jr. | CHF/USD | 4/14/2000 | 7:08:20 PM | 17,300,000 | 8,818,185 | 51.0% | 8,818,185 | 16,781,000 | 8,519,998 | 50.8% | 8,519,998 | X |
| MURFAM Farms, LLC | Joyce Murphy Norman | CHF/USD | 4/14/2000 | 7:18:31 PM | 9,700,000 | 8,818,185 | 51.0% | 4,944,300 | 9,409,000 | 8,519,998 | 50.8% | 4,777,109 | |
| MURFAM Farms, LLC | Angela N. Brown | CHF/USD | 4/14/2000 | 7:28:17 PM | 3,000,000 | 8,818,185 | 51.0% | 1,529,165 | 2,910,000 | 8,519,998 | 50.8% | 1,477,456 | |
| PSM Farms, LLC | Stratton K. Murphy | CHF/USD | 4/14/2000 | 7:33:13 PM | 6,300,000 | 8,818,185 | 51.0% | 3,211,247 | 6,111,000 | 8,519,998 | 50.8% | 3,102,658 | |
| PSM Farms, LLC | Marc D. Murphy | CHF/USD | 4/14/2000 | 7:31:37 PM | 6,300,000 | 8,818,185 | 51.0% | 3,211,247 | 6,111,000 | 8,519,998 | 50.8% | 3,102,658 | |
| Murphy Pork Partners, LLC | Wendell H. Murphy, Jr. | CHF/USD | 4/14/2000 | 7:16:19 PM | 4,000,000 | 8,818,185 | 51.0% | 2,038,887 | 3,880,000 | 8,519,998 | 50.8% | 1,969,942 | |
| Murphy Pork Partners, LLC | Harry D. Murphy | CHF/USD | 4/14/2000 | 7:21:43 PM | 2,000,000 | 8,818,185 | 51.0% | 1,019,443 | 1,940,000 | 8,519,998 | 50.8% | 984,971 | |
| MURFAM Farms, LLC | Wendell H. Murphy | USD/EUR | 4/14/2000 | 7:45:05 PM | 26,400,000 | 52,278,728 | N/A | N/A | 25,608,000 | 50,514,321 | N/A | N/A | |
| MURFAM Farms, LLC | Wendy M. Crumpler | USD/EUR | 4/14/2000 | 7:49:00 PM | 5,300,000 | 52,278,728 | N/A | N/A | 5,141,000 | 50,514,321 | N/A | N/A | |
| PSM Farms, LLC | Harry D. Murphy | USD/EUR | 4/14/2000 | 7:54:41 PM | 12,000,000 | 52,278,728 | N/A | N/A | 11,640,000 | 50,514,321 | N/A | N/A | |
| Murphy Pork Partners, LLC | Wendell H. Murphy | USD/EUR | 4/14/2000 | 7:52:12 PM | 8,000,000 | 52,278,728 | N/A | N/A | 7,760,000 | 50,514,321 | N/A | N/A | |

Notes:
[1] - [5], [8] - [9]: Values from all available DB deal sheets. See DB-DOJ-COBRA 00240679 - 799; [6]: If [11] = "X", then [5] / [4], and use this ratio for following transactions by the same partnership; [7]: [4] x [6];
[10]: If [12] = "X", then [9] / [8], and use this ratio for following transactions with the same original DB theoretical premium; [11]: [8] x [10].
The original DB theoretical premiums (or "basic values") for the four USD/EUR option pairs are available, but appear incorrect and no correction is possible with the other available data.
The USD/EUR option pairs are excluded from the DB calculations.

**Workpaper D-22A. Net Cash Contributed to Individual LLCs by Participants**

| | WHM LLC | WHMJ LLC | JMN LLC | WMC LLC | ANB LLC | HDM LLC | SKM LLC | MDM LLC | Total |
|---|---|---|---|---|---|---|---|---|---|
| [1] Option Currencies | USD/EUR (both) | CHF/USD (both) | CHF/USD | USD/EUR | CHF/USD | USD/EUR & CHF/USD | CHF/USD | CHF/USD | |
| [2] Long Option Premium | $ 34,400,000 | $ 21,300,000 | $ 9,700,000 | $ 5,300,000 | $ 3,000,000 | $ 14,000,000 | $ 6,300,000 | $ 6,300,000 | $ **100,300,000** |
| [3] Initial Cash Contribution | $ 2,526,500 | $ 1,562,500 | 707,800 | $ 386,800 | $ 218,900 | $ 1,025,600 | $ 459,700 | $ 459,700 | $ **7,347,500** |
| [4] Contributed to | MURFAM & Murphy Pork MMLLC | MURFAM & Murphy Pork MMLLC | MURFAM MMLLC | MURFAM MMLLC | MURFAM MMLLC | PSM & Murphy Pork MMLLC | PSM MMLLC | PSM MMLLC | |
| [5] Net Option Premium | $ 1,032,000 | $ 639,000 | 291,000 | $ 159,000 | $ 90,000 | $ 420,000 | $ 189,000 | $ 189,000 | $ **3,009,000** |
| [6] Net Cash Contribution | $ 1,494,500 | $ 923,500 | $ 416,800 | $ 227,800 | $ 128,900 | $ 605,600 | $ 270,700 | $ 270,700 | $ **4,338,500** |
| [7] Net Cash as a % of "Desired Loss" | 4.34% | 4.34% | 4.30% | 4.30% | 4.30% | 4.33% | 4.30% | 4.30% | **4.33%** |
| [8] Bonds Contributed | $ 55,191 | $ 35,772 | $ 20,441 | $ 11,243 | $ 7,154 | $ 25,551 | $ 13,286 | $ 13,286 | $ **181,925** |
| [9] Bonds as a % of "Desired Loss" | 0.16% | 0.17% | 0.21% | 0.21% | 0.24% | 0.18% | 0.21% | 0.21% | **0.18%** |
| [10] Net Cash & Capital Assets Contributed | $ 1,549,691 | $ 959,272 | $ 437,241 | $ 239,043 | $ 136,054 | $ 631,151 | $ 283,986 | $ 283,986 | $ **4,520,425** |
| [11] As a % of "Desired Loss" | 4.50% | 4.50% | 4.51% | 4.51% | 4.54% | 4.51% | 4.51% | 4.51% | **4.51%** |

Notes:
[1], [2], [5]: Values from all available DB deal sheets. See DB-DOJ-COBRA 00240679 - 799.
[3]: DB-DOJ-COBRA-00013478, 13540, 13588, 13639, 13680, 13733, 13779, 19626.
[4]: DB-DOJ-COBRA-00013485, 3486, 3547, 3548, 3594, 3645, 3687, 3688, 3739, 3785, 9632.
[6]: Calculated as [3] - [5].
[7]: Calculated as [6] / [2].
[8]: DB-DOJ-COBRA-00013810, 3853, 3932, 3963, 7014, 7015, 8798, 8799. Bonds values are as of the sale date (Dec. 28, 2000).
[9]: Calculated as [8] / [2].
[10]: Calculated as [6] + [8].
[11]: Calculated as [7] + [9].

**Workpaper D-23A. Fees and Excess of Actual Net Option Premiums Over Kolbe Estimated Net Basic Values as a % of the Stated Long Option Premiums**

| | *MURFAM MMLLC* | *PSM MMLLC* | *Murphy Pork MMLLC* | *Total* |
|---|---|---|---|---|
| [1] Stated Long Option Premium | $61,700,000 | $24,600,000 | $14,000,000 | $100,300,000 |
| [2] Fees Paid | $1,541,101 | $614,960 | $351,439 | $2,507,500 |
| *Fees as a % of Stated Long Option Premium* | 2.49773% | 2.49984% | 2.51028% | 2.50000% |
| [4] Actual Net Option Premium | $1,851,000 | $738,000 | $420,000 | $3,009,000 |
| [5] Kolbe Net Option Basic Value | $955,350 | $383,036 | $214,077 | $1,552,463 |
| [6] *$ Excess of Actual Over Basic* | $895,650 | $354,964 | $205,923 | $1,456,537 |
| [7] *Excess as a % of Stated Long Option Premium* | 1.45162% | 1.44294% | 1.47088% | 1.45218% |

Notes:

[1]: DB-DOJ-COBRA 00240679 - 799; See also Table 1A, Table 1B, and Table 1C.

[2]: DB-DOJ-COBRA-00013479, 3485, 3541, 3547, 3588, 3594, 3639, 3645, 3681, 3687, 3733, 3739, 3779, 3785, 3848, 3933, 3964, 3995, 4083, 9626, 9632; See also Table 3A, Table 3B, Table 3C, Appendix D, Workpaper D-19A, Appendix D, Workpaper D-15B, and Appendix D, Workpaper D-15C.

[3]: [2] / [1].

[4]: DB-DOJ-COBRA 00240679 - 799; See also Appendix D, Workpaper D-16A, Appendix D, Workpaper D-12B, and Appendix D, Workpaper D-12C.

[5]: Appendix D, Workpaper D-16A, Appendix D, Workpaper D-12B, and Appendix D, Workpaper D-12C. Values are calculated using the long option strike rate for both the long and short options.

[6]: [4] - [5].

[7]: [6] / [1].

**Workpaper D-1B. Kolbe Estimated Basic Value on Long Options for All Transactions**

| *Transaction Name* | *Participant* | *Option Currencies* [1] | *Spot Rate* [2] | *Strike Rate* [3] | *Forward Points* [4] | *Volatility* [5] | *Trade Date* [6] | *Expiry Date* [7] | *Call or Put* [8] | *Payout* [9] | *Interest Rate* [10] | *Estimated Probability of Both Options Hitting*** [11] | *Estimated Long Option Basic Value* [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MURFAM Farms, LLC | Wendell H. Murphy | USD/EUR | 0.95705 | 0.92070 | 0.00363 | 12.469% | 14-Apr-00 | 13-Jun-00 | Put | $52,800,000 | 6.19% | 20.74% | $10,841,277 |
| MURFAM Farms, LLC | Wendell H. Murphy, Jr. | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $34,600,000 | 6.19% | 25.73% | $8,816,618 |
| MURFAM Farms, LLC | Joyce Murphy Norman | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $19,400,000 | 6.19% | 25.73% | $4,943,422 |
| MURFAM Farms, LLC | Wendy M. Crumpler | USD/EUR | 0.95705 | 0.92070 | 0.00363 | 12.469% | 14-Apr-00 | 13-Jun-00 | Put | $10,600,000 | 6.19% | 20.74% | $2,176,468 |
| MURFAM Farms, LLC | Angela N. Brown | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $6,000,000 | 6.19% | 25.73% | $1,528,893 |
| PSM Farms, LLC | Harry D. Murphy | USD/EUR | 0.95705 | 0.92070 | 0.00363 | 12.469% | 14-Apr-00 | 13-Jun-00 | Put | $24,000,000 | 6.19% | 20.74% | $4,927,853 |
| PSM Farms, LLC | Stratton K. Murphy | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $12,600,000 | 6.19% | 25.73% | $3,210,676 |
| PSM Farms, LLC | Marc D. Murphy | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $12,600,000 | 6.19% | 25.73% | $3,210,676 |
| Murphy Pork Partners, LLC | Wendell H. Murphy | USD/EUR | 0.95705 | 0.92070 | 0.00363 | 12.469% | 14-Apr-00 | 13-Jun-00 | Put | $16,000,000 | 6.19% | 20.74% | $3,285,235 |
| Murphy Pork Partners, LLC | Wendell H. Murphy, Jr. | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $8,000,000 | 6.19% | 25.73% | $2,038,524 |
| Murphy Pork Partners, LLC | Harry D. Murphy | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $4,000,000 | 6.19% | 25.73% | $1,019,262 |
| | | | | | | | | | | | *Minimum Across All Long Options* | 20.74% | |
| | | | | | | | | | | | *Maximum Across All Long Options* | 25.73% | |
| | | | | | | | | | | | *Median Across All Long Options* | 25.73% | |
| | | | | | | | | | | | *Simple Average Across All Long Options* | 23.92% | |

Notes:

[1] - [9]: Values from all available DB deal sheets. See DB-DOJ-COBRA 00240679 - 799. Forward points & volatility are the average of the high & low values given in the deal sheets.

[10]: Average U.S. dollar depo rate to expiry from all available USD denominated DB deal sheets. See DB-DOJ-COBRA 00240756 - 799.

$$[11] = \text{Normsdist}\left[\left(\frac{\ln\frac{([2]+[4])}{[3]}}{[5]\times\sqrt{\frac{[7]-[6]}{365}}} - \frac{[5]\times\sqrt{\frac{[7]-[6]}{365}}}{2}\right)\times\left(1 \text{ if } [8]=\text{"Call" or } -1 \text{ if } [8]=\text{"Put"}\right)\right].$$

$$[12] = e^{\wedge}\left[-\ln(1+[10])\times\frac{[7]-[6]}{365}\right] \times [9] \times [11].$$

**If option currencies are quoted in terms of foreign currency/USD, then the formula in [11] must be augmented as follows:
[2] + [4] is replaced by 1/ ([2] + [4]); [3] is replaced by 1/[3]; Put is replaced by Call and Call is replaced by Put.