## Workpaper D-2B. Kolbe Estimated Basic Value on Short Options for All Transactions

| *Transaction Name* | *Participant* | *Option Currencies* [1] | *Spot Rate* [2] | *Strike Rate* [3] | *Forward Points* [4] | *Volatility* [5] | *Trade Date* [6] | *Expiry Date* [7] | *Call or Put* [8] | *Payout* [9] | *Interest Rate* [10] | *Estimated Probability of Short Options Hitting*** [11] | *Estimated Short Option Basic Value* [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MURFAM Farms, LLC | Wendell H. Murphy | USD/EUR | 0.95705 | 0.92050 | 0.00363 | 12.469% | 14-Apr-00 | 13-Jun-00 | Put | $51,018,000 | 6.19% | 20.61% | $10,413,392 |
| MURFAM Farms, LLC | Wendell H. Murphy, Jr. | CHF/USD | 1.6448 | 1.5837 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $33,432,250 | 6.19% | 25.66% | $8,492,925 |
| MURFAM Farms, LLC | Joyce Murphy Norman | CHF/USD | 1.6448 | 1.5837 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $18,745,250 | 6.19% | 25.66% | $4,761,929 |
| MURFAM Farms, LLC | Wendy M. Crumpler | USD/EUR | 0.95705 | 0.92050 | 0.00363 | 12.469% | 14-Apr-00 | 13-Jun-00 | Put | $10,242,250 | 6.19% | 20.61% | $2,090,567 |
| MURFAM Farms, LLC | Angela N. Brown | CHF/USD | 1.6448 | 1.5837 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $5,797,500 | 6.19% | 25.66% | $1,472,762 |
| PSM Farms, LLC | Harry D. Murphy | USD/EUR | 0.95705 | 0.92050 | 0.00363 | 12.469% | 14-Apr-00 | 13-Jun-00 | Put | $23,190,000 | 6.19% | 20.61% | $4,733,360 |
| PSM Farms, LLC | Stratton K. Murphy | CHF/USD | 1.6448 | 1.5837 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $12,174,750 | 6.19% | 25.66% | $3,092,799 |
| PSM Farms, LLC | Marc D. Murphy | CHF/USD | 1.6448 | 1.5837 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $12,174,750 | 6.19% | 25.66% | $3,092,799 |
| Murphy Pork Partners, LLC | Wendell H. Murphy | USD/EUR | 0.95705 | 0.92050 | 0.00363 | 12.469% | 14-Apr-00 | 13-Jun-00 | Put | $15,460,000 | 6.19% | 20.61% | $3,155,573 |
| Murphy Pork Partners, LLC | Wendell H. Murphy, Jr. | CHF/USD | 1.6448 | 1.5837 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $7,730,000 | 6.19% | 25.66% | $1,963,682 |
| Murphy Pork Partners, LLC | Harry D. Murphy | CHF/USD | 1.6448 | 1.5837 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $3,865,000 | 6.19% | 25.66% | $981,841 |
| | | | | | | | | | | | *Minimum Across All Short Options* | 20.61% | |
| | | | | | | | | | | | *Maximum Across All Short Options* | 25.66% | |
| | | | | | | | | | | | *Median Across All Short Options* | 25.66% | |
| | | | | | | | | | | | *Simple Average Across All Short Options* | 23.82% | |

Notes:

[1] - [9]: Values from all available DB deal sheets. See DB-DOJ-COBRA 00240679 - 799. Forward points & volatility are the average of the high & low values given in the deal sheets.

[10]: Average U.S. dollar depo rate to expiry from all available USD denominated DB deal sheets. See DB-DOJ-COBRA 00240756 - 799.

$$[11] = \text{Normsdist}\left[\left(\frac{\ln\frac{([2]+[4])}{[3]}}{[5]\times\sqrt{\frac{[7]-[6]}{365}}} - \frac{[5]\times\sqrt{\frac{[7]-[6]}{365}}}{2}\right)\times(1 \text{ if } [8]=\text{"Call" or } -1 \text{ if } [8]=\text{"Put"})\right].$$

$$[12] = e^{\wedge}\left(-\ln(1+[10])\times\frac{[7]-[6]}{365}\right) \times [9] \times [11].$$

**If option currencies are quoted in terms of foreign currency/USD, then the formula in [11] must be augmented as follows:

[2] + [4] is replaced by 1/ ([2] + [4]); [3] is replaced by 1/[3]; Put is replaced by Call and Call is replaced by Put.

**Workpaper D-3B. DB Implied Probability of Both Options Hitting for All Transactions**

| *Transaction Name* | *Participant* | *Option Currencies* [1] | *DB Stated Long Option Theoretical Premium** [2] | *DB Stated Long Option Premium* [3] | *Ratio* [4] | *DB Adjusted Long Option Theoretical Premium* [5] | *Trade Date* [6] | *Expiry Date* [7] | *Interest Rate* [8] | *Payout* [9] | *PV Factor* [10] | *Implied DB Probability of Both Options Hitting* [11] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MURFAM Farms, LLC | Wendell H. Murphy | USD/EUR | $52,278,728 | $26,400,000 | N/A | N/A | 14-Apr-00 | 13-Jun-00 | 6.19% | $52,800,000 | 99.0% | N/A |
| MURFAM Farms, LLC | Wendell H. Murphy, Jr. | CHF/USD | $8,818,185 | $17,300,000 | 0.51 | $8,818,185 | 14-Apr-00 | 13-Jun-00 | 6.19% | $34,600,000 | 99.0% | 25.74% |
| MURFAM Farms, LLC | Joyce Murphy Norman | CHF/USD | $8,818,185 | $9,700,000 | 0.51 | $4,944,300 | 14-Apr-00 | 13-Jun-00 | 6.19% | $19,400,000 | 99.0% | 25.74% |
| MURFAM Farms, LLC | Wendy M. Crumpler | USD/EUR | $52,278,728 | $5,300,000 | N/A | N/A | 14-Apr-00 | 13-Jun-00 | 6.19% | $10,600,000 | 99.0% | N/A |
| MURFAM Farms, LLC | Angela N. Brown | CHF/USD | $8,818,185 | $3,000,000 | 0.51 | $1,529,165 | 14-Apr-00 | 13-Jun-00 | 6.19% | $6,000,000 | 99.0% | 25.74% |
| PSM Farms, LLC | Harry D. Murphy | USD/EUR | $52,278,728 | $12,000,000 | N/A | N/A | 14-Apr-00 | 13-Jun-00 | 6.19% | $24,000,000 | 99.0% | N/A |
| PSM Farms, LLC | Stratton K. Murphy | CHF/USD | $8,818,185 | $6,300,000 | 0.51 | $3,211,247 | 14-Apr-00 | 13-Jun-00 | 6.19% | $12,600,000 | 99.0% | 25.74% |
| PSM Farms, LLC | Marc D. Murphy | CHF/USD | $8,818,185 | $6,300,000 | 0.51 | $3,211,247 | 14-Apr-00 | 13-Jun-00 | 6.19% | $12,600,000 | 99.0% | 25.74% |
| Murphy Pork Partners, LLC | Wendell H. Murphy | USD/EUR | $52,278,728 | $8,000,000 | N/A | N/A | 14-Apr-00 | 13-Jun-00 | 6.19% | $16,000,000 | 99.0% | N/A |
| Murphy Pork Partners, LLC | Wendell H. Murphy, Jr. | CHF/USD | $8,818,185 | $4,000,000 | 0.51 | $2,038,887 | 14-Apr-00 | 13-Jun-00 | 6.19% | $8,000,000 | 99.0% | 25.74% |
| Murphy Pork Partners, LLC | Harry D. Murphy | CHF/USD | $8,818,185 | $2,000,000 | 0.51 | $1,019,443 | 14-Apr-00 | 13-Jun-00 | 6.19% | $4,000,000 | 99.0% | 25.74% |
| | | | | | | | | | | | *Minimum Across All Option Pairs* | 25.74% |
| | | | | | | | | | | | *Maximum Across All Option Pairs* | 25.74% |
| | | | | | | | | | | | *Median Across All Option Pairs* | 25.74% |
| | | | | | | | | | | | *Simple Average Across All Option Pairs* | 25.74% |

Notes:

[1], [2], [3], [6], [7], [9]: Values from all available DB deal sheets. See DB-DOJ-COBRA 00240679 - 799.

[4]: Calculated as [2] / [3]. Values from options with incorrect DB theoretical premiums are set equal to the values from the duplicate DB theoretical premiums which appear correct. See Appendix D, Workpaper D-17B.

[5]: Calculated as [3] x [4].

[8]: Average U.S. dollar depo rate to expiry from all available USD denominated DB deal sheets. See DB-DOJ-COBRA 00240756 - 799.

[10]: Calculated as e^(-ln(1 + [8]) x ([7] - [6]) / 365).

[11]: Calculated as [5] / ([9] x [10]).

*The DB theoretical premiums (or "basic values") for the four USD/EUR option pairs are available, but appear incorrect and no correction is possible with the other available data. The USD/EUR option pairs are excluded from the DB calculations.

**Workpaper D-4B. Equity Trading Activities**

| Security Name | Number of Shares | Investment Activity: Purchase | Purchase Date | Sale | Sale Date | Profit (Loss) |
|---|---|---|---|---|---|---|
| [1] Cadence Design Systems | 2,350 | $ (32,562) | 22-May-00 | $ 42,574 | 14-Jun-00 | $ 10,011 |
| [2] Home Depot | 625 | $ (32,095) | 22-May-00 | $ 30,716 | 14-Jun-00 | $ (1,379) |
| [3] Johnson & Johnson | 350 | $ (31,428) | 22-May-00 | $ 31,002 | 14-Jun-00 | $ (426) |
| [4] Wal-Mart Stores | 575 | $ (32,878) | 22-May-00 | $ 31,449 | 14-Jun-00 | $ (1,429) |
| [5] Gillette Co. | 850 | $ (31,925) | 22-May-00 | $ 27,627 | 14-Jun-00 | $ (4,298) |
| [6] Covad Communications Group | 1,500 | $ (32,822) | 22-May-00 | $ 39,927 | 14-Jun-00 | $ 7,105 |
| [7] Echostar Communications Corp. | 700 | $ (31,703) | 22-May-00 | $ 24,615 | 14-Jun-00 | $ (7,088) |
| [8] Worldcom | 850 | $ (32,244) | 22-May-00 | $ 36,127 | 14-Jun-00 | $ 3,883 |
| [9] Federated Department Stores | 3,100 | $ (74,946) | 31-Jul-00 | $ 80,107 | 07-Aug-00 | $ 5,161 |
| [10] Franklin Resources | 2,100 | $ (75,971) | 31-Jul-00 | $ 79,038 | 07-Aug-00 | $ 3,068 |
| [11] IBM | 675 | $ (76,842) | 31-Jul-00 | $ 78,616 | 07-Aug-00 | $ 1,774 |
| [12] SBC Communications | 1,750 | $ (75,134) | 31-Jul-00 | $ 77,332 | 07-Aug-00 | $ 2,198 |
| [13] Sandisk | 1,200 | $ (76,516) | 31-Jul-00 | $ 73,126 | 07-Aug-00 | $ (3,390) |
| [14] Qualcomm | 1,125 | $ (73,226) | 31-Jul-00 | $ 72,316 | 07-Aug-00 | $ (910) |
| [15] Worldcom | 1,950 | $ (75,984) | 31-Jul-00 | $ 73,263 | 07-Aug-00 | $ (2,721) |
| *Totals* | 19,700 | $ (786,276) | | $ 797,836 | | $ 11,560 |

Notes: Profit (loss) calculated as the sum of the purchase amount and the sale amount.

[1] - [8]: Purchase amounts and dates from DB-DOJ-COBRA-00018839 - 46, sale amounts and dates from DB-DOJ-COBRA-00018847 - 54; [9] - [15]: Purchase amounts and dates from DB-DOJ-COBRA-00018855 - 63, sale amounts and dates from DB-DOJ-COBRA-00018864 - 70.

Purchase amounts include all applicable fees. Sale amounts are net of all applicable fees.

All investments were purchased and sold by PSM Farms, LLC.

**Workpaper D-5B. Expected Returns on HDM LLC's USD/EUR Offsetting Option Position**

| | | Probabilities | | |
|---|---|---|---|---|
| | | *E&Y COBRA Presentation* | *DB** | *Kolbe* |
| | **Net Option Position** | | | |
| [1] | *Payout if Options Finish in the Money* | $ 810,000 | N/A | $ 810,000 |
| [2] | *Probability of Both Options Hitting* | 38.0% | | 20.7% |
| [3] | *Expected Payout Before Premium & Fees* | $ 307,800 | | $ 167,965 |
| [4] | *Net Option Premium Paid by LLC* | $ 360,000 | | $ 360,000 |
| [5] | Net Expected Return on Net Premium Before Fees | $ (52,200) | | $ (192,035) |
| [6] | Net Expected Return as a % of Net Premium Before Fees | -14.5% | | -53.3% |
| [7] | *Outside Advisor Fees* | $ 300,000 | | $ 300,000 |
| [8] | Net Expected Return on Net Premium After Fees | $ (352,200) | | $ (492,035) |
| | *Net Expected Return After Fees* | | | |
| [9] | As a % of Net Premium & Fees | -53.4% | | -74.6% |
| [10] | As a % of Net Premium | -97.8% | | -136.7% |

Notes: [1], [4]: DB-DOJ-COBRA 00240789 - 99, Table 2B; [2]: Table 6B; [3]: [1] x [2]; [5]: [3] - [4]; [6]: [5] / [4];
[7]: 2.5% of the long option premium paid by the LLC. Long option premium is from DB-DOJ-COBRA 00240792. The long option premium paid is: $ 12,000,000
[8]: [5] - [7]; [9]: [8] / ([4] + [7]); [10]: [8] / [4].
Calculation does not adjust for the present value of expected returns due to the uncertain timing of future cash flows. The impact of such an adjustment would be minimal.

*The DB premiums (or "basic values") for the each of the option pairs in this transaction were incorrect. The "corrected" DB premiums for the other CHF/USD option pairs were estimated based on the ratio of the DB premium to the stated premium from the WHMJ LLC CHF/USD option pair with the $17.3m long option premium from the MURFAM Farms, LLC transaction. The USD/EUR option pairs have DB premiums which are available, but they appear incorrect and no correction is available with the other available data.

**Workpaper D-6B. Expected Returns on MDM LLC's CHF/USD Offsetting Option Position**

| | | Probabilities | | |
|---|---|---|---|---|
| | | *E&Y COBRA Presentation* | *DB** | *Kolbe* |
| | **Net Option Position** | | | |
| [1] | *Payout if Options Finish in the Money* | $ 425,250 | $ 425,250 | $ 425,250 |
| [2] | *Probability of Both Options Hitting* | 38.0% | 25.7% | 25.7% |
| [3] | *Expected Payout Before Premium & Fees* | $ 161,595 | $ 109,455 | $ 109,435 |
| [4] | *Net Option Premium Paid by LLC* | $ 189,000 | $ 189,000 | $ 189,000 |
| [5] | Net Expected Return on Net Premium Before Fees | $ (27,405) | $ (79,545) | $ (79,565) |
| [6] | Net Expected Return as a % of Net Premium Before Fees | -14.5% | -42.1% | -42.1% |
| [7] | *Outside Advisor Fees* | $ 157,500 | $ 157,500 | $ 157,500 |
| [8] | Net Expected Return on Net Premium After Fees | $ (184,905) | $ (237,045) | $ (237,065) |
| | *Net Expected Return After Fees* | | | |
| [9] | As a % of Net Premium & Fees | -53.4% | -68.4% | -68.4% |
| [10] | As a % of Net Premium | -97.8% | -125.4% | -125.4% |

Notes: [1], [4]: DB-DOJ-COBRA 00240734 - 44, Table 2B; [2]: Table 6B; [3]: [1] x [2]; [5]: [3] - [4]; [6]: [5] / [4];
[7]: 2.5% of the long option premium paid by the LLC. Long option premium is from DB-DOJ-COBRA 00240737. The long option premium paid is: $ 6,300,000
[8]: [5] - [7]; [9]: [8] / ([4] + [7]); [10]: [8] / [4].
Calculation does not adjust for the present value of expected returns due to the uncertain timing of future cash flows. The impact of such an adjustment would be minimal.

*The DB premiums (or "basic values") for the each of the option pairs in this transaction were incorrect. The "corrected" DB premiums for the other CHF/USD option pairs were estimated based on the ratio of the DB premium to the stated premium from the WHMJ LLC CHF/USD option pair with the $17.3m long option premium from the MURFAM Farms, LLC transaction. The USD/EUR option pairs have DB premiums which are available, but they appear incorrect and no correction is available with the other available data.

**Workpaper D-7B. Comparison of Pre- & Post-Tax Return on Investment (HDM LLC's USD/EUR Option Pair)**

| | | | | |
|---|---|---|---|---|
| [1] **Amount of LT Capital Loss** | **$12,000,000** | | | |
| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
| ***Economics Only:*** | | | | |
| [2] Fees | $300,000 | $300,000 | $300,000 | $300,000 |
| [3] Capital Invested | $360,000 | $360,000 | $360,000 | $360,000 |
| [4] Total Capital & Fees | $660,000 | $660,000 | $660,000 | $660,000 |
| [5] Proceeds of Currency Trades | $810,000 | $0 | $810,000 | $0 |
| [6] Net Economic Profit/Loss | $150,000 | ($660,000) | $150,000 | ($660,000) |
| [7] % Return After Fees | 22.73% | -100.00% | 22.73% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $2,400,000 | $2,400,000 | $0 | $0 |
| [9] State Income Tax Savings | $600,000 | $600,000 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $162,000 | $0 | $162,000 |
| [11] Deduction for Fees | $135,000 | $135,000 | $135,000 | $135,000 |
| [12] Fed & State Tax on Proceeds | ($202,500) | $0 | ($202,500) | $0 |
| [13] Total Tax Savings | $2,932,500 | $3,297,000 | ($67,500) | $297,000 |
| [14] Net After-Tax Profit/Loss | $3,082,500 | $2,637,000 | $82,500 | ($363,000) |
| **[15] Net After-Tax % Return** | **467.05%** | **399.55%** | **12.50%** | **-55.00%** |
| [16] Fed LT Capital Gains tax rate: | 20% | | | |
| [17] State LT Capital Gains tax rate: | 5% | | | |
| [18] Fed Ordinary Income tax rate: | 40% | | | |
| [19] State Ordinary Income tax rate: | 5% | | | |

Notes:
[1]: DB-DOJ-COBRA 00240792.
[2]: Calculated as 2.5% x [1].
[3]: Calculated as 3% x [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.25 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([18] + [19]) for "lose bet."
[11]: Calculated as [2] x ([18] + [19]).
[12]: Calculated as -([5] - [3]) x ([18] + [19]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16] - [19]: Tax rates from DOJ 049124 - DOJ 049126.

**Workpaper D-8B. Comparison of Pre- & Post-Tax Return on Investment (SKM LLC's CHF/USD Option Pair)**

| | | | | |
|---|---|---|---|---|
| [1] **Amount of LT Capital Loss** | **$6,300,000** | | | |
| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
| ***Economics Only:*** | | | | |
| [2] Fees | $157,500 | $157,500 | $157,500 | $157,500 |
| [3] Capital Invested | $189,000 | $189,000 | $189,000 | $189,000 |
| [4] Total Capital & Fees | $346,500 | $346,500 | $346,500 | $346,500 |
| [5] Proceeds of Currency Trades | $425,250 | $0 | $425,250 | $0 |
| [6] Net Economic Profit/Loss | $78,750 | ($346,500) | $78,750 | ($346,500) |
| [7] % Return After Fees | 22.73% | -100.00% | 22.73% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $1,260,000 | $1,260,000 | $0 | $0 |
| [9] State Income Tax Savings | $315,000 | $315,000 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $85,050 | $0 | $85,050 |
| [11] Deduction for Fees | $70,875 | $70,875 | $70,875 | $70,875 |
| [12] Fed & State Tax on Proceeds | ($106,313) | $0 | ($106,313) | $0 |
| [13] Total Tax Savings | $1,539,563 | $1,730,925 | ($35,438) | $155,925 |
| [14] Net After-Tax Profit/Loss | $1,618,313 | $1,384,425 | $43,313 | ($190,575) |
| [15] **Net After-Tax % Return** | **467.05%** | **399.55%** | **12.50%** | **-55.00%** |
| [16] Fed LT Capital Gains tax rate: | 20% | | | |
| [17] State LT Capital Gains tax rate: | 5% | | | |
| [18] Fed Ordinary Income tax rate: | 40% | | | |
| [19] State Ordinary Income tax rate: | 5% | | | |

Notes:
[1]: DB-DOJ-COBRA 00240748.
[2]: Calculated as 2.5% x [1].
[3]: Calculated as 3% x [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.25 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([18] + [19]) for "lose bet."
[11]: Calculated as [2] x ([18] + [19]).
[12]: Calculated as -([5] - [3]) x ([18] + [19]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16] - [19]: Tax rates from DOJ 049124 - DOJ 049126.

**Workpaper D-9B. Comparison of Pre- & Post-Tax Return on Investment (MDM LLC's CHF/USD Option Pair)**

| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
|---|---|---|---|---|
| **[1] Amount of LT Capital Loss** | **$6,300,000** | | | |
| ***Economics Only:*** | | | | |
| [2] Fees | $157,500 | $157,500 | $157,500 | $157,500 |
| [3] Capital Invested | $189,000 | $189,000 | $189,000 | $189,000 |
| [4] Total Capital & Fees | $346,500 | $346,500 | $346,500 | $346,500 |
| [5] Proceeds of Currency Trades | $425,250 | $0 | $425,250 | $0 |
| [6] Net Economic Profit/Loss | $78,750 | ($346,500) | $78,750 | ($346,500) |
| [7] % Return After Fees | 22.73% | -100.00% | 22.73% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $1,260,000 | $1,260,000 | $0 | $0 |
| [9] State Income Tax Savings | $315,000 | $315,000 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $85,050 | $0 | $85,050 |
| [11] Deduction for Fees | $70,875 | $70,875 | $70,875 | $70,875 |
| [12] Fed & State Tax on Proceeds | ($106,313) | $0 | ($106,313) | $0 |
| [13] Total Tax Savings | $1,539,563 | $1,730,925 | ($35,438) | $155,925 |
| [14] Net After-Tax Profit/Loss | $1,618,313 | $1,384,425 | $43,313 | ($190,575) |
| **[15] Net After-Tax % Return** | **467.05%** | **399.55%** | **12.50%** | **-55.00%** |

| | |
|---|---|
| [16] Fed LT Capital Gains tax rate: | 20% |
| [17] State LT Capital Gains tax rate: | 5% |
| [18] Fed Ordinary Income tax rate: | 40% |
| [19] State Ordinary Income tax rate: | 5% |

Notes:
[1]: DB-DOJ-COBRA 00240737.
[2]: Calculated as 2.5% x [1].
[3]: Calculated as 3% x [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.25 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([18] + [19]) for "lose bet."
[11]: Calculated as [2] x ([18] + [19]).
[12]: Calculated as -([5] - [3]) x ([18] + [19]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16] - [19]: Tax rates from DOJ 049124 - DOJ 049126.

**Workpaper D-10B. PSM Farms, LLC Participants' Cash Flows**

| | | *Total* |
|---|---|---|
| | *Participant Contributions to Structure* | |
| [1] | Cash | $ 1,794,836 |
| [2] | Bonds* | $ 52,123 |
| [3] | *Total* | $ 1,846,959 |
| | *Participant Withdrawals from Structure* | |
| [4] | Changing DB Accounts** | $ 528,136 |
| [5] | *Net Option Premium* | $ 738,000 |
| [6] | *Fees Paid* | $ 614,960 |
| [7] | *Participant Net Gain (Loss)* | $(1,318,823) |
| [8] | As a % of Net Option Premium & Fees | -97.5% |
| [9] | As a % of Net Option Premium | -178.7% |

Notes: [1]: DB-DOJ-COBRA-00013680, 733, 779, Table 4B;
[2]: DB-DOJ-COBRA-00018799, Table 4B; [3]: [1] + [2];
[4]: DB-DOJ-COBRA-00014103; [5]: DB-DOJ-COBRA
00240734 - 55, 89 - 99, Table 1B; [6]: DB-DOJ-COBRA-00013681, 687, 733, 739, 779, 785, 848, 964; See also Table 3B, Workpaper D-15B;
[7]: [4] - [3]; [8]: [7] / ([5] + [6]); [9]: [7] / [5].

*Value at sale date (Dec. 28, 2000).

**Value includes interest, dividends, and miscellaneous fees.

**Workpaper D-11B. PSM Farms, LLC Participants' Contributed Bonds**

| *Contributor* | *Quantity* [1] | *Value as of Sale Date* [2] | *Percent of Total Value* [3] |
|---|---|---|---|
| HDM LLC | 25,000 | $ 25,550.61 | 49.0% |
| SKM LLC | 13,000 | $ 13,286.32 | 25.5% |
| MDM LLC | 13,000 | $ 13,286.32 | 25.5% |
| *Total Contributed to PSM MMLLC* | 51,000 | $ 52,123.25 | 100.0% |

Notes: Sale date is Dec. 28, 2000.

[1]: DB-DOJ-COBRA-00013853, 7015.

[2]: Total value from DB-DOJ-COBRA-00013963, 8799. Individual contributor values calculated as individual [1] divided by total [1] x total [2].

[3]: Calculated as individual [2] divided by total [2].

**Workpaper D-12B. Comparison Between Stated Premiums and Premiums from DB and Kolbe Calculations Using the Long Option Strike Rate for Both Options**

| Currencies: | *HDM LLC USD/EUR** | *SKM LLC CHF/USD** | *MDM LLC CHF/USD** | *All Participants* |
|---|---|---|---|---|
| [1] Stated Long Premium | $ 12,000,000 | $ 6,300,000 | $ 6,300,000 | $ 24,600,000 |
| [2] DB Basic Value | N/A | $ 3,211,247 | $ 3,211,247 | N/A |
| [3] *$ Excess of Stated Over Basic* | N/A | $ 3,088,753 | $ 3,088,753 | N/A |
| [4] *% Excess of Stated Over Basic* | N/A | 96.2% | 96.2% | N/A |
| [5] Kolbe Basic Value | $ 4,927,853 | $ 3,210,676 | $ 3,210,676 | $ 11,349,205 |
| [6] *$ Excess of Stated Over Basic* | $ 7,072,147 | $ 3,089,324 | $ 3,089,324 | $ 13,250,795 |
| [7] *% Excess of Stated Over Basic* | 143.5% | 96.2% | 96.2% | 116.8% |
| [8] Stated Short Premium | $ 11,640,000 | $ 6,111,000 | $ 6,111,000 | $ 23,862,000 |
| [9] DB Basic Value | N/A | $ 3,102,867 | $ 3,102,867 | N/A |
| [10] *$ Excess of Stated Over Basic* | N/A | $ 3,008,133 | $ 3,008,133 | N/A |
| [11] *% Excess of Stated Over Basic* | N/A | 96.9% | 96.9% | N/A |
| [12] Kolbe Basic Value | $ 4,761,538 | $ 3,102,316 | $ 3,102,316 | $ 10,966,169 |
| [13] *$ Excess of Stated Over Basic* | $ 6,878,462 | $ 3,008,684 | $ 3,008,684 | $ 12,895,831 |
| [14] *% Excess of Stated Over Basic* | 144.5% | 97.0% | 97.0% | 117.6% |
| [15] Actual Net Premium Paid | $ 360,000 | $ 189,000 | $ 189,000 | $ 738,000 |
| [16] Net DB Basic Value | N/A | $ 108,380 | $ 108,380 | N/A |
| [17] *$ Excess of Actual Over Basic* | N/A | $ 80,620 | $ 80,620 | N/A |
| [18] *% Excess of Actual Over Basic* | N/A | 74.4% | 74.4% | N/A |
| [19] Net Kolbe Basic Value | $ 166,315 | $ 108,360 | $ 108,360 | $ 383,036 |
| [20] *$ Excess of Actual Over Basic* | $ 193,685 | $ 80,640 | $ 80,640 | $ 354,964 |
| [21] *% Excess of Actual Over Basic* | 116.5% | 74.4% | 74.4% | 92.7% |

Notes: [1], [8]: DB-DOJ-COBRA 00240734 - 55, 89 - 99; [2]: Appendix D, Workpaper D-17B; [3] = [1] - [2]; [4] = [1] / [2] - 1; [5]: Appendix D, Workpaper D-1B; [6] = [1] - [5]; [7] = [1] / [5] - 1; [9]: Appendix D, Workpaper D-14B; [10] = [8] - [9]; [11] = [8] / [9] - 1; [12]: Appendix D, Workpaper D-13B; [13] = [8] - [12]; [14] = [8] / [12] - 1; [15] = [1] - [8]; [16] = [2] - [9]; [17] = [15] - [16]; [18] = [15] / [16] - 1; [19] = [5] - [12]; [20] = [15] - [19]; [21] = [15] / [19] - 1.

USD: U.S. dollar, EUR: Euro, and CHF: Swiss franc.

*The DB premiums (or "basic values") for the each of the option pairs in this transaction were incorrect. The "corrected" DB premiums for the other CHF/USD option pairs were estimated based on the ratio of the DB premium to the stated premium from the WHMJ LLC CHF/USD option pair with the $17.3m long option premium from the MURFAM Farms, LLC transaction. The USD/EUR option pairs have DB premiums which are available, but they appear incorrect and no correction is available with the other available data.

**Workpaper D-13B. Kolbe Estimated Basic Value on the Short Option Using the Long Option Strike Rates**

| *Participant* | *Option Currencies* [1] | *Spot Rate* [2] | *Strike Rate* [3] | *Forward Points* [4] | *Volatility* [5] | *Trade Date* [6] | *Expiry Date* [7] | *Call or Put* [8] | *Payout* [9] | *Interest Rate* [10] | *Estimated Probability of Both Options Hitting*** [11] | *Estimated Short Option Basic Value* [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Harry D. Murphy | USD/EUR | 0.95705 | 0.92070 | 0.00363 | 12.4690% | 14-Apr-00 | 13-Jun-00 | Put | $23,190,000 | 6.19% | 20.74% | $4,761,538 |
| Stratton K. Murphy | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.7200% | 14-Apr-00 | 13-Jun-00 | Put | $12,174,750 | 6.19% | 25.73% | $3,102,316 |
| Marc D. Murphy | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.7200% | 14-Apr-00 | 13-Jun-00 | Put | $12,174,750 | 6.19% | 25.73% | $3,102,316 |

Notes:

[1], [2], [4] - [9]: Values from DB deal sheets. See DB-DOJ-COBRA 00240734 - 55, 89 - 99. Forward points & volatility are the average of the high & low values given in the deal sheets.

[3]: Set equal to the long option strike rates from the DB deal sheets. See DB-DOJ-COBRA 00240734 - 55, 89 - 99, Table 1B.

[10]: Average U.S. dollar depo rate to expiry from all available USD denominated DB deal sheets. See DB-DOJ-COBRA 00240756 - 799.

$$[11] = \text{Normsdist}\left[\left(\frac{\ln\frac{([2]+[4])}{[3]}}{[5]\text{x}\sqrt{\frac{[7]-[6]}{365}}} - \frac{[5]\text{x}\sqrt{\frac{[7]-[6]}{365}}}{2}\right)\text{x}\left(1 \text{ if } [8]=\text{"Call" or } -1 \text{ if } [8]=\text{"Put"}\right)\right].$$

$$[12] = e\wedge\left(-\ln(1+[10])\text{x}\frac{[7]-[6]}{365}\right) \text{x } [9] \text{ x } [11].$$

**If option currencies are quoted in terms of foreign currency/USD, then the formula in [11] must be augmented as follows:
[2] + [4] is replaced by 1/ ([2] + [4]); [3] is replaced by 1/[3]; Put is replaced by Call and Call is replaced by Put.

**Workpaper D-14B. Implied DB Short Option Basic Value Using the Long Option Strike Rate**

| *Participant* | *Option Currencies* [1] | *DB Basic Long Option Value** [2] | *Long Option Payout* [3] | *Short Option Payout* [4] | *Implied DB Basic Short Option Value* [5] |
|---|---|---|---|---|---|
| Harry D. Murphy | USD/EUR | N/A | $24,000,000 | $23,190,000 | N/A |
| Stratton K. Murphy | CHF/USD | $3,211,247 | $12,600,000 | $12,174,750 | $3,102,867 |
| Marc D. Murphy | CHF/USD | $3,211,247 | $12,600,000 | $12,174,750 | $3,102,867 |

Notes:

[1] - [4]: Values from DB deal sheets. See DB-DOJ-COBRA 00240734 - 55, 89 - 99.

[5]: Set to "N/A" if [1] = "N/A", otherwise calculated as [2] / [3] x [4].

*The DB premiums (or "basic values") for the each of the option pairs in this transaction were incorrect. The "corrected" DB premiums for the other CHF/USD option pairs were estimated based on the ratio of the DB premium to the stated premium from the WHMJ LLC CHF/USD option pair with the $17.3m long option premium from the MURFAM Farms, LLC transaction. The USD/EUR option pairs have DB premiums which are available, but they appear incorrect and no correction is available with the other available data.

**Workpaper D-15B. Initial Cash Contribution and Fee Allocations for WHM LLC, WHMJ LLC, and HDM LLC**

| | WHM LLC | | | WHMJ LLC | | | HDM LLC | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | *Total* | | | *Total* | | | *Total* |
| [1] Option Currencies | USD/EUR | USD/EUR | - | CHF/USD | CHF/USD | - | USD/EUR | CHF/USD | - |
| [2] Long Option Premium | $ 26,400,000 | $ 8,000,000 | $ 34,400,000 | $ 17,300,000 | $ 4,000,000 | $ 21,300,000 | $ 12,000,000 | $ 2,000,000 | $ 14,000,000 |
| [3] % of LLC's Total Long Option Premiums | 76.7% | 23.3% | 100.0% | 81.2% | 18.8% | 100.0% | 85.7% | 14.3% | 100.0% |
| [4] Options Contributed to | MURFAM MMLLC | Murphy Pork MMLLC | - | MURFAM MMLLC | Murphy Pork MMLLC | - | PSM MMLLC | Murphy Pork MMLLC | - |
| [5] Initial Cash Contribution | | | $ 2,526,500 | | | $ 1,562,500 | | | $ 1,025,600 |
| [6] Bonds Contributed* | $ 55,191 | $ - | $ 55,191 | $ 35,772 | $ - | $ 35,772 | $ 25,551 | $ - | $ 25,551 |
| [7] Total Contribution | $ 1,981,298 | $ 600,393 | $ 2,581,691 | $ 1,298,127 | $ 300,145 | $ 1,598,272 | $ 900,986 | $ 150,164 | $ 1,051,151 |
| [8] Allocation of Initial Cash Contribution | $ 1,926,107 | $ 600,393 | $ 2,526,500 | $ 1,262,355 | $ 300,145 | $ 1,562,500 | $ 875,436 | $ 150,164 | $ 1,025,600 |
| Fees (Excluding Fees Paid by the S Corps) | | | | | | | | | |
| [9] *Ernst & Young* | $ 528,000 | $ 160,000 | $ 688,000 | $ 346,000 | $ 80,000 | $ 426,000 | $ 240,000 | $ 40,000 | $ 280,000 |
| [10] *Proskauer Rose (Paid by LLCs)* | $ 52,647 | $ 15,953 | $ 68,600 | $ 34,438 | $ 7,962 | $ 42,400 | $ 24,000 | $ 4,000 | $ 28,000 |
| [11] *Proskauer Rose (Paid by MMLLCs)* | $ 54,621 | $ 16,552 | $ 71,173 | $ 35,729 | $ 8,261 | $ 43,990 | $ 24,900 | $ 4,150 | $ 29,050 |
| [12] Total | $ 635,267 | $ 192,505 | $ 827,773 | $ 416,167 | $ 96,223 | $ 512,390 | $ 288,900 | $ 48,150 | $ 337,050 |

Notes:
[1], [2]: Values from DB deal sheets. See DB-DOJ-COBRA 00240679 - 700, 712 - 722, 756 - 766, 778 - 799.
[3]: Calculated as [2] / the LLC's total in [2].
[4]: DB-DOJ-COBRA-00013485 - 6, 13547 - 8, 13687 - 8, 17216 - 7, 17220 - 3.
[5]: DB-DOJ-COBRA-00013478, 540, 680.
[6]: Appendix D, Workpaper D-15A and Appendix D, Workpaper D-11B.
[7]: Total calculated as [5] + [6]. Totals allocated across options based on [3].
[8]: Calculated as [7] - [6].
[9]: Total amounts from DB-DOJ-COBRA-00013479, 13541, 13681, 16950. Totals allocated across options based on [3].
[10]: Total amounts from DB-DOJ-COBRA-00010181, 13485, 13547, 13687, 17043. Totals allocated across options based on [3].
[11]: Total amounts from DB-DOJ-COBRA 00241275 - 6, DB-DOJ-COBRA-00010182, 13848, 14083, MUCO00268. Totals allocated across options based on [3].
[12]: Calculated as [9] + [10] + [11].
*Value at sale date (Dec. 28, 2000).

**Workpaper D-16B. Groups of Options with Identical DB Theoretical Premiums on Otherwise Identical Options with Different Payouts**

| | | | | | Long Option | | | | Short Option | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Transaction* | *Participant* | *Underlying Currencies* [1] | *Deal Sheet Date Stamp* [2] | *Deal Sheet Time Stamp* [3] | *DB Stated Premium* [4] | *DB Theoretical Premium** [5] | *Kolbe Basic Value* [6] | *% Diff. Between Kolbe & DB* [7] | *DB Stated Premium* [8] | *DB Theoretical Premium** [9] | *Kolbe Basic Value* [10] | *% Diff. Between Kolbe & DB* [11] | *Pair Used as Basis for Estimate on Other Pairs* [12] |
| MURFAM Farms, LLC | Wendell H. Murphy, Jr. | CHF/USD | 4/14/2000 | 7:08:20 PM | 17,300,000 | 8,818,185 | 8,816,618 | 0.0% | 16,781,000 | 8,519,998 | 8,492,925 | 0.3% | X |
| MURFAM Farms, LLC | Joyce Murphy Norman | CHF/USD | 4/14/2000 | 7:18:31 PM | 9,700,000 | 8,818,185 | 4,943,422 | 78.4% | 9,409,000 | 8,519,998 | 4,761,929 | 78.9% | |
| MURFAM Farms, LLC | Angela N. Brown | CHF/USD | 4/14/2000 | 7:28:17 PM | 3,000,000 | 8,818,185 | 1,528,893 | 476.8% | 2,910,000 | 8,519,998 | 1,472,762 | 478.5% | |
| PSM Farms, LLC | Stratton K. Murphy | CHF/USD | 4/14/2000 | 7:33:13 PM | 6,300,000 | 8,818,185 | 3,210,676 | 174.7% | 6,111,000 | 8,519,998 | 3,092,799 | 175.5% | |
| PSM Farms, LLC | Marc D. Murphy | CHF/USD | 4/14/2000 | 7:31:37 PM | 6,300,000 | 8,818,185 | 3,210,676 | 174.7% | 6,111,000 | 8,519,998 | 3,092,799 | 175.5% | |
| Murphy Pork Partners, LLC | Wendell H. Murphy, Jr. | CHF/USD | 4/14/2000 | 7:16:19 PM | 4,000,000 | 8,818,185 | 2,038,524 | 332.6% | 3,880,000 | 8,519,998 | 1,963,682 | 333.9% | |
| Murphy Pork Partners, LLC | Harry D. Murphy | CHF/USD | 4/14/2000 | 7:21:43 PM | 2,000,000 | 8,818,185 | 1,019,262 | 765.2% | 1,940,000 | 8,519,998 | 981,841 | 767.8% | |
| MURFAM Farms, LLC | Wendell H. Murphy | USD/EUR | 4/14/2000 | 7:45:05 PM | 26,400,000 | 52,278,728 | 10,841,277 | 382.2% | 25,608,000 | 50,514,321 | 10,413,392 | 385.1% | |
| MURFAM Farms, LLC | Wendy M. Crumpler | USD/EUR | 4/14/2000 | 7:49:00 PM | 5,300,000 | 52,278,728 | 2,176,468 | 2302.0% | 5,141,000 | 50,514,321 | 2,090,567 | 2316.3% | |
| PSM Farms, LLC | Harry D. Murphy | USD/EUR | 4/14/2000 | 7:54:41 PM | 12,000,000 | 52,278,728 | 4,927,853 | 960.9% | 11,640,000 | 50,514,321 | 4,733,360 | 967.2% | |
| Murphy Pork Partners, LLC | Wendell H. Murphy | USD/EUR | 4/14/2000 | 7:52:12 PM | 8,000,000 | 52,278,728 | 3,285,235 | 1491.3% | 7,760,000 | 50,514,321 | 3,155,573 | 1500.8% | |

Notes:
[1] - [5], [8] - [9]: Values from all available DB deal sheets. See DB-DOJ-COBRA 00240679 - 799; [6], Appendix D, Workpaper D-1B;
[7]: ([5] - [6]) / [6]; [10]: Appendix D, Workpaper D-2B; [11]: ([9] - [10]) / [10].

**Workpaper D-17B. Calculation of Adjusted DB Theoretical Premiums for Options with Incorrect DB Theoretical Premiums**

| Transaction | Participant | Underlying Currencies | Deal Sheet Date Stamp | Deal Sheet Time Stamp | Long Option: DB Stated Premium | Long Option: Original DB Theo. Premium | Long Option: Adjusted DB Theo. Prem. to Stated Prem. | Long Option: Adjusted DB Theo. Premium | Short Option: DB Stated Premium | Short Option: Original DB Theo. Premium | Short Option: Adjusted DB Theo. Prem. to Stated Prem. | Short Option: Adjusted DB Theo. Premium | Pair Used as Basis for Estimate on Other Pairs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
| MURFAM Farms, LLC | Wendell H. Murphy, Jr. | CHF/USD | 4/14/2000 | 7:08:20 PM | 17,300,000 | 8,818,185 | 51.0% | 8,818,185 | 16,781,000 | 8,519,998 | 50.8% | 8,519,998 | X |
| MURFAM Farms, LLC | Joyce Murphy Norman | CHF/USD | 4/14/2000 | 7:18:31 PM | 9,700,000 | 8,818,185 | 51.0% | 4,944,300 | 9,409,000 | 8,519,998 | 50.8% | 4,777,109 | |
| MURFAM Farms, LLC | Angela N. Brown | CHF/USD | 4/14/2000 | 7:28:17 PM | 3,000,000 | 8,818,185 | 51.0% | 1,529,165 | 2,910,000 | 8,519,998 | 50.8% | 1,477,456 | |
| PSM Farms, LLC | Stratton K. Murphy | CHF/USD | 4/14/2000 | 7:33:13 PM | 6,300,000 | 8,818,185 | 51.0% | 3,211,247 | 6,111,000 | 8,519,998 | 50.8% | 3,102,658 | |
| PSM Farms, LLC | Marc D. Murphy | CHF/USD | 4/14/2000 | 7:31:37 PM | 6,300,000 | 8,818,185 | 51.0% | 3,211,247 | 6,111,000 | 8,519,998 | 50.8% | 3,102,658 | |
| Murphy Pork Partners, LLC | Wendell H. Murphy, Jr. | CHF/USD | 4/14/2000 | 7:16:19 PM | 4,000,000 | 8,818,185 | 51.0% | 2,038,887 | 3,880,000 | 8,519,998 | 50.8% | 1,969,942 | |
| Murphy Pork Partners, LLC | Harry D. Murphy | CHF/USD | 4/14/2000 | 7:21:43 PM | 2,000,000 | 8,818,185 | 51.0% | 1,019,443 | 1,940,000 | 8,519,998 | 50.8% | 984,971 | |
| MURFAM Farms, LLC | Wendell H. Murphy | USD/EUR | 4/14/2000 | 7:45:05 PM | 26,400,000 | 52,278,728 | N/A | N/A | 25,608,000 | 50,514,321 | N/A | N/A | |
| MURFAM Farms, LLC | Wendy M. Crumpler | USD/EUR | 4/14/2000 | 7:49:00 PM | 5,300,000 | 52,278,728 | N/A | N/A | 5,141,000 | 50,514,321 | N/A | N/A | |
| PSM Farms, LLC | Harry D. Murphy | USD/EUR | 4/14/2000 | 7:54:41 PM | 12,000,000 | 52,278,728 | N/A | N/A | 11,640,000 | 50,514,321 | N/A | N/A | |
| Murphy Pork Partners, LLC | Wendell H. Murphy | USD/EUR | 4/14/2000 | 7:52:12 PM | 8,000,000 | 52,278,728 | N/A | N/A | 7,760,000 | 50,514,321 | N/A | N/A | |

Notes:
[1] - [5], [8] - [9]: Values from all available DB deal sheets. See DB-DOJ-COBRA 00240679 - 799; [6]: If [11] = "X", then [5] / [4], and use this ratio for following transactions by the same partnership; [7]: [4] x [6];
[10]: If [12] = "X", then [9] / [8], and use this ratio for following transactions with the same original DB theoretical premium; [11]: [8] x [10].
The original DB theoretical premiums (or "basic values") for the four USD/EUR option pairs are available, but appear incorrect and no correction is possible with the other available data.
The USD/EUR option pairs are excluded from the DB calculations.

**Workpaper D-18B. Net Cash Contributed to Individual LLCs by Participants**

| | WHM LLC | WHMJ LLC | JMN LLC | WMC LLC | ANB LLC | HDM LLC | SKM LLC | MDM LLC | Total |
|---|---|---|---|---|---|---|---|---|---|
| [1] Option Currencies | USD/EUR (both) | CHF/USD (both) | CHF/USD | USD/EUR | CHF/USD | USD/EUR & CHF/USD | CHF/USD | CHF/USD | |
| [2] Long Option Premium | $ 34,400,000 | $ 21,300,000 | $ 9,700,000 | $ 5,300,000 | $ 3,000,000 | $ 14,000,000 | $ 6,300,000 | $ 6,300,000 | $ 100,300,000 |
| [3] Initial Cash Contribution | $ 2,526,500 | $ 1,562,500 | 707,800 | $ 386,800 | $ 218,900 | $ 1,025,600 | $ 459,700 | $ 459,700 | $ 7,347,500 |
| [4] Contributed to | MURFAM & Murphy Pork MMLLC | MURFAM & Murphy Pork MMLLC | MURFAM MMLLC | MURFAM MMLLC | MURFAM MMLLC | PSM & Murphy Pork MMLLC | PSM MMLLC | PSM MMLLC | |
| [5] Net Option Premium | $ 1,032,000 | $ 639,000 | 291,000 | $ 159,000 | $ 90,000 | $ 420,000 | $ 189,000 | $ 189,000 | $ 3,009,000 |
| [6] Net Cash Contribution | $ 1,494,500 | $ 923,500 | $ 416,800 | $ 227,800 | $ 128,900 | $ 605,600 | $ 270,700 | $ 270,700 | $ 4,338,500 |
| [7] Net Cash as a % of "Desired Loss" | 4.34% | 4.34% | 4.30% | 4.30% | 4.30% | 4.33% | 4.30% | 4.30% | 4.33% |
| [8] Bonds Contributed | $ 55,191 | $ 35,772 | $ 20,441 | $ 11,243 | $ 7,154 | $ 25,551 | $ 13,286 | $ 13,286 | $ 181,925 |
| [9] Bonds as a % of "Desired Loss" | 0.16% | 0.17% | 0.21% | 0.21% | 0.24% | 0.18% | 0.21% | 0.21% | 0.18% |
| [10] Net Cash & Capital Assets Contributed | $ 1,549,691 | $ 959,272 | $ 437,241 | $ 239,043 | $ 136,054 | $ 631,151 | $ 283,986 | $ 283,986 | $ 4,520,425 |
| [11] As a % of "Desired Loss" | 4.50% | 4.50% | 4.51% | 4.51% | 4.54% | 4.51% | 4.51% | 4.51% | 4.51% |

Notes:

[1], [2], [5]: Values from all available DB deal sheets. See DB-DOJ-COBRA 00240679 - 799.

[3]: DB-DOJ-COBRA-00013478, 13540, 13588, 13639, 13680, 13733, 13779, 19626.

[4]: DB-DOJ-COBRA-00013485, 3486, 3547, 3548, 3594, 3645, 3687, 3688, 3739, 3785, 9632.

[6]: Calculated as [3] - [5].

[7]: Calculated as [6] / [2].

[8]: DB-DOJ-COBRA-00013810, 3853, 3932, 3963, 7014, 7015, 8798, 8799. Bonds values are as of the sale date (Dec. 28, 2000).

[9]: Calculated as [8] / [2].

[10]: Calculated as [6] + [8].

[11]: Calculated as [7] + [9].

**Workpaper D-19B. Fees and Excess of Actual Net Option Premiums Over Kolbe Estimated Net Basic Values as a % of the Stated Long Option Premiums**

| | | *MURFAM MMLLC* | *PSM MMLLC* | *Murphy Pork MMLLC* | *Total* |
|---|---|---|---|---|---|
| [1] | Stated Long Option Premium | $61,700,000 | $24,600,000 | $14,000,000 | $100,300,000 |
| [2] | Fees Paid | $1,541,101 | $614,960 | $351,439 | $2,507,500 |
| | *Fees as a % of Stated Long Option Premium* | 2.49773% | 2.49984% | 2.51028% | 2.50000% |
| [4] | Actual Net Option Premium | $1,851,000 | $738,000 | $420,000 | $3,009,000 |
| [5] | Kolbe Net Option Basic Value | $955,350 | $383,036 | $214,077 | $1,552,463 |
| [6] | *$ Excess of Actual Over Basic* | $895,650 | $354,964 | $205,923 | $1,456,537 |
| [7] | *Excess as a % of Stated Long Option Premium* | 1.45162% | 1.44294% | 1.47088% | 1.45218% |

Notes:

[1]: DB-DOJ-COBRA 00240679 - 799; See also Table 1A, Table 1B, and Table 1C.

[2]: DB-DOJ-COBRA-00013479, 3485, 3541, 3547, 3588, 3594, 3639, 3645, 3681, 3687, 3733, 3739, 3779, 3785, 3848, 3933, 3964, 3995, 4083, 9626, 9632; See also Table 3A, Table 3B, Table 3C, Appendix D, Workpaper D-19A, Appendix D, Workpaper D-15B, and Appendix D, Workpaper D-15C.

[3]: [2] / [1].

[4]: DB-DOJ-COBRA 00240679 - 799; See also Appendix D, Workpaper D-16A, Appendix D, Workpaper D-12B, and Appendix D, Workpaper D-12C.

[5]: Appendix D, Workpaper D-16A, Appendix D, Workpaper D-12B, and Appendix D, Workpaper D-12C. Values are calculated using the long option strike rate for both the long and short options.

[6]: [4] - [5].

[7]: [6] / [1].

**Workpaper D-1C. Kolbe Estimated Basic Value on Long Options for All Transactions**

| *Transaction Name* | *Participant* | *Option Currencies* [1] | *Spot Rate* [2] | *Strike Rate* [3] | *Forward Points* [4] | *Volatility* [5] | *Trade Date* [6] | *Expiry Date* [7] | *Call or Put* [8] | *Payout* [9] | *Interest Rate* [10] | *Estimated Probability of Both Options Hitting*** [11] | *Estimated Long Option Basic Value* [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MURFAM Farms, LLC | Wendell H. Murphy | USD/EUR | 0.95705 | 0.92070 | 0.00363 | 12.469% | 14-Apr-00 | 13-Jun-00 | Put | $52,800,000 | 6.19% | 20.74% | $10,841,277 |
| MURFAM Farms, LLC | Wendell H. Murphy, Jr. | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $34,600,000 | 6.19% | 25.73% | $8,816,618 |
| MURFAM Farms, LLC | Joyce Murphy Norman | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $19,400,000 | 6.19% | 25.73% | $4,943,422 |
| MURFAM Farms, LLC | Wendy M. Crumpler | USD/EUR | 0.95705 | 0.92070 | 0.00363 | 12.469% | 14-Apr-00 | 13-Jun-00 | Put | $10,600,000 | 6.19% | 20.74% | $2,176,468 |
| MURFAM Farms, LLC | Angela N. Brown | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $6,000,000 | 6.19% | 25.73% | $1,528,893 |
| PSM Farms, LLC | Harry D. Murphy | USD/EUR | 0.95705 | 0.92070 | 0.00363 | 12.469% | 14-Apr-00 | 13-Jun-00 | Put | $24,000,000 | 6.19% | 20.74% | $4,927,853 |
| PSM Farms, LLC | Stratton K. Murphy | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $12,600,000 | 6.19% | 25.73% | $3,210,676 |
| PSM Farms, LLC | Marc D. Murphy | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $12,600,000 | 6.19% | 25.73% | $3,210,676 |
| Murphy Pork Partners, LLC | Wendell H. Murphy | USD/EUR | 0.95705 | 0.92070 | 0.00363 | 12.469% | 14-Apr-00 | 13-Jun-00 | Put | $16,000,000 | 6.19% | 20.74% | $3,285,235 |
| Murphy Pork Partners, LLC | Wendell H. Murphy, Jr. | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $8,000,000 | 6.19% | 25.73% | $2,038,524 |
| Murphy Pork Partners, LLC | Harry D. Murphy | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $4,000,000 | 6.19% | 25.73% | $1,019,262 |
| | | | | | | | | | | | *Minimum Across All Long Options* | 20.74% | |
| | | | | | | | | | | | *Maximum Across All Long Options* | 25.73% | |
| | | | | | | | | | | | *Median Across All Long Options* | 25.73% | |
| | | | | | | | | | | | *Simple Average Across All Long Options* | 23.92% | |

Notes:

[1] - [9]: Values from all available DB deal sheets. See DB-DOJ-COBRA 00240679 - 799. Forward points & volatility are the average of the high & low values given in the deal sheets.

[10]: Average U.S. dollar depo rate to expiry from all available USD denominated DB deal sheets. See DB-DOJ-COBRA 00240756 - 799.

$$[11] = \text{Normsdist}\left[\left(\frac{\ln\frac{([2]+[4])}{[3]}}{[5]\times\sqrt{\frac{[7]-[6]}{365}}} - \frac{[5]\times\sqrt{\frac{[7]-[6]}{365}}}{2}\right)\times(1 \text{ if } [8]=\text{"Call" or } -1 \text{ if } [8]=\text{"Put"})\right].$$

$$[12] = e^{\wedge}\left[-\ln[1+[10]]\times\frac{[7]-[6]}{365}\right]\times[9]\times[11].$$

**If option currencies are quoted in terms of foreign currency/USD, then the formula in [11] must be augmented as follows:
[2] + [4] is replaced by 1/ ([2] + [4]); [3] is replaced by 1/[3]; Put is replaced by Call and Call is replaced by Put.

**Workpaper D-2C. Kolbe Estimated Basic Value on Short Options for All Transactions**

| *Transaction Name* | *Participant* | *Option Currencies* [1] | *Spot Rate* [2] | *Strike Rate* [3] | *Forward Points* [4] | *Volatility* [5] | *Trade Date* [6] | *Expiry Date* [7] | *Call or Put* [8] | *Payout* [9] | *Interest Rate* [10] | *Estimated Probability of Short Options Hitting*** [11] | *Estimated Short Option Basic Value* [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MURFAM Farms, LLC | Wendell H. Murphy | USD/EUR | 0.95705 | 0.92050 | 0.00363 | 12.469% | 14-Apr-00 | 13-Jun-00 | Put | $51,018,000 | 6.19% | 20.61% | $10,413,392 |
| MURFAM Farms, LLC | Wendell H. Murphy, Jr. | CHF/USD | 1.6448 | 1.5837 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $33,432,250 | 6.19% | 25.66% | $8,492,925 |
| MURFAM Farms, LLC | Joyce Murphy Norman | CHF/USD | 1.6448 | 1.5837 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $18,745,250 | 6.19% | 25.66% | $4,761,929 |
| MURFAM Farms, LLC | Wendy M. Crumpler | USD/EUR | 0.95705 | 0.92050 | 0.00363 | 12.469% | 14-Apr-00 | 13-Jun-00 | Put | $10,242,250 | 6.19% | 20.61% | $2,090,567 |
| MURFAM Farms, LLC | Angela N. Brown | CHF/USD | 1.6448 | 1.5837 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $5,797,500 | 6.19% | 25.66% | $1,472,762 |
| PSM Farms, LLC | Harry D. Murphy | USD/EUR | 0.95705 | 0.92050 | 0.00363 | 12.469% | 14-Apr-00 | 13-Jun-00 | Put | $23,190,000 | 6.19% | 20.61% | $4,733,360 |
| PSM Farms, LLC | Stratton K. Murphy | CHF/USD | 1.6448 | 1.5837 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $12,174,750 | 6.19% | 25.66% | $3,092,799 |
| PSM Farms, LLC | Marc D. Murphy | CHF/USD | 1.6448 | 1.5837 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $12,174,750 | 6.19% | 25.66% | $3,092,799 |
| Murphy Pork Partners, LLC | Wendell H. Murphy | USD/EUR | 0.95705 | 0.92050 | 0.00363 | 12.469% | 14-Apr-00 | 13-Jun-00 | Put | $15,460,000 | 6.19% | 20.61% | $3,155,573 |
| Murphy Pork Partners, LLC | Wendell H. Murphy, Jr. | CHF/USD | 1.6448 | 1.5837 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $7,730,000 | 6.19% | 25.66% | $1,963,682 |
| Murphy Pork Partners, LLC | Harry D. Murphy | CHF/USD | 1.6448 | 1.5837 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $3,865,000 | 6.19% | 25.66% | $981,841 |
| | | | | | | | | | | | *Minimum Across All Short Options* | 20.61% | |
| | | | | | | | | | | | *Maximum Across All Short Options* | 25.66% | |
| | | | | | | | | | | | *Median Across All Short Options* | 25.66% | |
| | | | | | | | | | | | *Simple Average Across All Short Options* | 23.82% | |

Notes:

[1] - [9]: Values from all available DB deal sheets. See DB-DOJ-COBRA 00240679 - 799. Forward points & volatility are the average of the high & low values given in the deal sheets.

[10]: Average U.S. dollar depo rate to expiry from all available USD denominated DB deal sheets. See DB-DOJ-COBRA 00240756 - 799.

$$[11] = \text{Normsdist}\left[\left(\frac{\ln\frac{([2]+[4])}{[3]}}{[5]\times\sqrt{\frac{[7]-[6]}{365}}} - \frac{[5]\times\sqrt{\frac{[7]-[6]}{365}}}{2}\right)\times(1 \text{ if } [8]=\text{"Call" or } -1 \text{ if } [8]=\text{"Put"})\right].$$

$$[12] = e^{\wedge}\left(-\ln(1+[10])\times\frac{[7]-[6]}{365}\right) \times [9] \times [11].$$

**If option currencies are quoted in terms of foreign currency/USD, then the formula in [11] must be augmented as follows:
[2] + [4] is replaced by 1/ ([2] + [4]); [3] is replaced by 1/[3]; Put is replaced by Call and Call is replaced by Put.

**Workpaper D-3C. DB Implied Probability of Both Options Hitting for All Transactions**

| *Transaction Name* | *Participant* | *Option Currencies* [1] | *DB Stated Long Option Theoretical Premium** [2] | *DB Stated Long Option Premium* [3] | *Ratio* [4] | *DB Adjusted Long Option Theoretical Premium* [5] | *Trade Date* [6] | *Expiry Date* [7] | *Interest Rate* [8] | *Payout* [9] | *PV Factor* [10] | *Implied DB Probability of Both Options Hitting* [11] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MURFAM Farms, LLC | Wendell H. Murphy | USD/EUR | $52,278,728 | $26,400,000 | N/A | N/A | 14-Apr-00 | 13-Jun-00 | 6.19% | $52,800,000 | 99.0% | N/A |
| MURFAM Farms, LLC | Wendell H. Murphy, Jr. | CHF/USD | $8,818,185 | $17,300,000 | 0.51 | $8,818,185 | 14-Apr-00 | 13-Jun-00 | 6.19% | $34,600,000 | 99.0% | 25.74% |
| MURFAM Farms, LLC | Joyce Murphy Norman | CHF/USD | $8,818,185 | $9,700,000 | 0.51 | $4,944,300 | 14-Apr-00 | 13-Jun-00 | 6.19% | $19,400,000 | 99.0% | 25.74% |
| MURFAM Farms, LLC | Wendy M. Crumpler | USD/EUR | $52,278,728 | $5,300,000 | N/A | N/A | 14-Apr-00 | 13-Jun-00 | 6.19% | $10,600,000 | 99.0% | N/A |
| MURFAM Farms, LLC | Angela N. Brown | CHF/USD | $8,818,185 | $3,000,000 | 0.51 | $1,529,165 | 14-Apr-00 | 13-Jun-00 | 6.19% | $6,000,000 | 99.0% | 25.74% |
| PSM Farms, LLC | Harry D. Murphy | USD/EUR | $52,278,728 | $12,000,000 | N/A | N/A | 14-Apr-00 | 13-Jun-00 | 6.19% | $24,000,000 | 99.0% | N/A |
| PSM Farms, LLC | Stratton K. Murphy | CHF/USD | $8,818,185 | $6,300,000 | 0.51 | $3,211,247 | 14-Apr-00 | 13-Jun-00 | 6.19% | $12,600,000 | 99.0% | 25.74% |
| PSM Farms, LLC | Marc D. Murphy | CHF/USD | $8,818,185 | $6,300,000 | 0.51 | $3,211,247 | 14-Apr-00 | 13-Jun-00 | 6.19% | $12,600,000 | 99.0% | 25.74% |
| Murphy Pork Partners, LLC | Wendell H. Murphy | USD/EUR | $52,278,728 | $8,000,000 | N/A | N/A | 14-Apr-00 | 13-Jun-00 | 6.19% | $16,000,000 | 99.0% | N/A |
| Murphy Pork Partners, LLC | Wendell H. Murphy, Jr. | CHF/USD | $8,818,185 | $4,000,000 | 0.51 | $2,038,887 | 14-Apr-00 | 13-Jun-00 | 6.19% | $8,000,000 | 99.0% | 25.74% |
| Murphy Pork Partners, LLC | Harry D. Murphy | CHF/USD | $8,818,185 | $2,000,000 | 0.51 | $1,019,443 | 14-Apr-00 | 13-Jun-00 | 6.19% | $4,000,000 | 99.0% | 25.74% |
| | | | | | | | | | | *Minimum Across All Option Pairs* | | 25.74% |
| | | | | | | | | | | *Maximum Across All Option Pairs* | | 25.74% |
| | | | | | | | | | | *Median Across All Option Pairs* | | 25.74% |
| | | | | | | | | | | *Simple Average Across All Option Pairs* | | 25.74% |

Notes:

[1], [2], [3], [6], [7], [9]: Values from all available DB deal sheets. See DB-DOJ-COBRA 00240679 - 799.

[4]: Calculated as [2] / [3]. Values from options with incorrect DB theoretical premiums are set equal to the values from the duplicate DB theoretical premiums which appear correct. See Appendix D, Workpaper D-17C.

[5]: Calculated as [3] x [4].

[8]: Average U.S. dollar depo rate to expiry from all available USD denominated DB deal sheets. See DB-DOJ-COBRA 00240756 - 799.

[10]: Calculated as e^(-ln(1 + [8]) x ([7] - [6]) / 365).

[11]: Calculated as [5] / ([9] x [10]).

*The DB theoretical premiums (or "basic values") for the four USD/EUR option pairs are available, but appear incorrect and no correction is possible with the other available data. The USD/EUR option pairs are excluded from the DB calculations.

**Workpaper D-4C. Equity Trading Activities**

| Security Name | Number of Shares | Investment Activity: Purchase | Purchase Date | Sale | Sale Date | Profit (Loss) |
|---|---|---|---|---|---|---|
| [1] Cadence Design Systems | 1,350 | $ (18,666) | 22-May-00 | $ 24,196 | 14-Jun-00 | $ 5,531 |
| [2] Home Depot | 375 | $ (19,251) | 22-May-00 | $ 18,342 | 14-Jun-00 | $ (910) |
| [3] Johnson & Johnson | 200 | $ (17,978) | 22-May-00 | $ 17,721 | 14-Jun-00 | $ (257) |
| [4] Wal-Mart Stores | 325 | $ (18,608) | 22-May-00 | $ 17,751 | 14-Jun-00 | $ (857) |
| [5] Gillette Co. | 500 | $ (18,916) | 22-May-00 | $ 16,146 | 14-Jun-00 | $ (2,769) |
| [6] Covad Communications Group | 850 | $ (18,590) | 22-May-00 | $ 22,421 | 14-Jun-00 | $ 3,831 |
| [7] Echostar Communications Corp. | 400 | $ (18,092) | 22-May-00 | $ 13,972 | 14-Jun-00 | $ (4,121) |
| [8] Worldcom | 500 | $ (18,947) | 22-May-00 | $ 21,209 | 14-Jun-00 | $ 2,262 |
| [9] Federated Department Stores | 1,800 | $ (43,641) | 31-Jul-00 | $ 46,470 | 07-Aug-00 | $ 2,830 |
| [10] Franklin Resources | 1,200 | $ (43,378) | 31-Jul-00 | $ 45,045 | 07-Aug-00 | $ 1,667 |
| [11] IBM | 375 | $ (42,595) | 31-Jul-00 | $ 43,771 | 07-Aug-00 | $ 1,175 |
| [12] SBC Communications | 1,000 | $ (43,166) | 31-Jul-00 | $ 44,271 | 07-Aug-00 | $ 1,105 |
| [13] Sandisk | 700 | $ (44,597) | 31-Jul-00 | $ 42,814 | 07-Aug-00 | $ (1,782) |
| [14] Qualcomm | 650 | $ (42,225) | 31-Jul-00 | $ 41,941 | 07-Aug-00 | $ (284) |
| [15] Worldcom | 1,125 | $ (43,837) | 31-Jul-00 | $ 42,294 | 07-Aug-00 | $ (1,543) |
| *Totals* | 11,350 | $ (452,486) | | $ 458,365 | | $ 5,879 |

Notes: Profit (loss) calculated as the sum of the purchase amount and the sale amount.

[1] - [8]: Purchase amounts and dates from DB-DOJ-COBRA-00018804 - 11, sale amounts and dates from DB-DOJ-COBRA-00018812 - 19; [9] - [15]: Purchase amounts and dates from DB-DOJ-COBRA-00018820 - 26, sale amounts and dates from DB-DOJ-COBRA-00018827 - 33.

Purchase amounts include all applicable fees. Sale amounts are net of all applicable fees.

All investments were purchased and sold by Murphy Pork Partners, LLC.

**Workpaper D-5C. Foreign Currency Purchase & Sale**

| *Activity* | *Purchaser* | *Seller* | *Date* | *Units* | | *Amount* |
|---|---|---|---|---|---|---|
| Purchase Euros | Murphy Pork LLC | - | 19-Dec-00 | USD | $ | (300,000) |
| Sell Euros | - | Murphy Pork, Inc. | 28-Dec-00 | USD | $ | 310,039 |
| Profit/(Loss) | | | | USD | $ | 10,039 |

Notes: Values from DB-DOJ-COBRA-00013892, 3897, 3994, 3999, 8800, 8835.

**Workpaper D-6C. Expected Returns on WHM LLC's USD/EUR Offsetting Option Position**

| | | Probabilities: *E&Y COBRA Presentation* | Probabilities: *DB** | Probabilities: *Kolbe* |
|---|---|---|---|---|
| | **Net Option Position** | | | |
| [1] | *Payout if Options Finish in the Money* | $ 540,000 | N/A | $ 540,000 |
| [2] | *Probability of Both Options Hitting* | 38.0% | | 20.7% |
| [3] | *Expected Payout Before Premium & Fees* | $ 205,200 | | $ 111,977 |
| [4] | *Net Option Premium Paid by LLC* | $ 240,000 | | $ 240,000 |
| [5] | Net Expected Return on Net Premium Before Fees | $ (34,800) | | $ (128,023) |
| [6] | Net Expected Return as a % of Net Premium Before Fees | -14.5% | | -53.3% |
| [7] | *Outside Advisor Fees* | $ 200,000 | | $ 200,000 |
| [8] | Net Expected Return on Net Premium After Fees | $ (234,800) | | $ (328,023) |
| | *Net Expected Return After Fees* | | | |
| [9] | As a % of Net Premium & Fees | -53.4% | | -74.6% |
| [10] | As a % of Net Premium | -97.8% | | -136.7% |

Notes: [1], [4]: DB-DOJ-COBRA 00240778 - 88, Table 2C; [2]: Table 6C; [3]: [1] x [2]; [5]: [3] - [4]; [6]: [5] / [4]; [7]: 2.5% of the long option premium paid by the LLC. Long option premium is from DB-DOJ-COBRA 00240781. The long option premium paid is: $ 8,000,000

[8]: [5] - [7]; [9]: [8] / ([4] + [7]); [10]: [8] / [4].

Calculation does not adjust for the present value of expected returns due to the uncertain timing of future cash flows. The impact of such an adjustment would be minimal.

*The DB premiums (or "basic values") for the each of the option pairs in this transaction were incorrect. The "corrected" DB premiums for the other CHF/USD option pairs were estimated based on the ratio of the DB premium to the stated premium from the WHMJ LLC CHF/USD option pair with the $17.3m long option premium from the MURFAM Farms, LLC transaction. The USD/EUR option pairs have DB premiums which are available, but they appear incorrect and no correction is available with the other available data.

**Workpaper D-7C. Expected Returns on HDM LLC's CHF/USD Offsetting Option Position**

| | | Probabilities | | |
|---|---|---|---|---|
| | | *E&Y COBRA Presentation* | *DB** | *Kolbe* |
| | **Net Option Position** | | | |
| [1] | *Payout if Options Finish in the Money* | $ 135,000 | $ 135,000 | $ 135,000 |
| [2] | *Probability of Both Options Hitting* | 38.0% | 25.7% | 25.7% |
| [3] | *Expected Payout Before Premium & Fees* | $ 51,300 | $ 34,748 | $ 34,741 |
| [4] | *Net Option Premium Paid by LLC* | $ 60,000 | $ 60,000 | $ 60,000 |
| [5] | Net Expected Return on Net Premium Before Fees | $ (8,700) | $ (25,252) | $ (25,259) |
| [6] | Net Expected Return as a % of Net Premium Before Fees | -14.5% | -42.1% | -42.1% |
| [7] | *Outside Advisor Fees* | $ 50,000 | $ 50,000 | $ 50,000 |
| [8] | Net Expected Return on Net Premium After Fees | $ (58,700) | $ (75,252) | $ (75,259) |
| | *Net Expected Return After Fees* | | | |
| [9] | As a % of Net Premium & Fees | -53.4% | -68.4% | -68.4% |
| [10] | As a % of Net Premium | -97.8% | -125.4% | -125.4% |

Notes: [1], [4]: DB-DOJ-COBRA 00240712 - 22, Table 2C; [2]: Table 6C; [3]: [1] x [2]; [5]: [3] - [4]; [6]: [5] / [4];
[7]: 2.5% of the long option premium paid by the LLC. Long option premium is from DB-DOJ-COBRA 00240715. The long option premium paid is: $ 2,000,000
[8]: [5] - [7]; [9]: [8] / ([4] + [7]); [10]: [8] / [4].
Calculation does not adjust for the present value of expected returns due to the uncertain timing of future cash flows. The impact of such an adjustment would be minimal.

*The DB premiums (or "basic values") for the each of the option pairs in this transaction were incorrect. The "corrected" DB premiums for the other CHF/USD option pairs were estimated based on the ratio of the DB premium to the stated premium from the WHMJ LLC CHF/USD option pair with the $17.3m long option premium from the MURFAM Farms, LLC transaction. The USD/EUR option pairs have DB premiums which are available, but they appear incorrect and no correction is available with the other available data.

**Workpaper D-8C. Comparison of Pre- & Post-Tax Return on Investment (WHM LLC's USD/EUR Option Pair)**

| | | | | |
|---|---|---|---|---|
| [1] **Amount of Ordinary Loss** | **$8,000,000** | | | |
| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
| ***Economics Only:*** | | | | |
| [2] Fees | $200,000 | $200,000 | $200,000 | $200,000 |
| [3] Capital Invested | $240,000 | $240,000 | $240,000 | $240,000 |
| [4] Total Capital & Fees | $440,000 | $440,000 | $440,000 | $440,000 |
| [5] Proceeds of Currency Trades | $540,000 | $0 | $540,000 | $0 |
| [6] Net Economic Profit/Loss | $100,000 | ($440,000) | $100,000 | ($440,000) |
| [7] % Return After Fees | 22.73% | -100.00% | 22.73% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $3,200,000 | $3,200,000 | $0 | $0 |
| [9] State Income Tax Savings | $400,000 | $400,000 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $108,000 | $0 | $108,000 |
| [11] Deduction for Fees | $90,000 | $90,000 | $90,000 | $90,000 |
| [12] Fed & State Tax on Proceeds | ($135,000) | $0 | ($135,000) | $0 |
| [13] Total Tax Savings | $3,555,000 | $3,798,000 | ($45,000) | $198,000 |
| [14] Net After-Tax Profit/Loss | $3,655,000 | $3,358,000 | $55,000 | ($242,000) |
| [15] **Net After-Tax % Return** | **830.68%** | **763.18%** | **12.50%** | **-55.00%** |
| [16] Fed Ordinary Income tax rate: | 40% | | | |
| [17] State Ordinary Income tax rate: | 5% | | | |

Notes:
[1]: DB-DOJ-COBRA 00240781.
[2]: Calculated as 2.5% x [1].
[3]: Calculated as 3% x [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.25 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([16] + [17]) for "lose bet."
[11]: Calculated as [2] x ([16] + [17]).
[12]: Calculated as -([5] - [3]) x ([16] + [17]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16] & [17]: Tax rates from DOJ 049124 - DOJ 049126.

**Workpaper D-9C. Comparison of Pre- & Post-Tax Return on Investment (WHMJ LLC's CHF/USD Option Pair)**

| | | | | |
|---|---|---|---|---|
| [1] **Amount of Ordinary Loss** | **$4,000,000** | | | |
| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
| ***Economics Only:*** | | | | |
| [2] Fees | $100,000 | $100,000 | $100,000 | $100,000 |
| [3] Capital Invested | $120,000 | $120,000 | $120,000 | $120,000 |
| [4] Total Capital & Fees | $220,000 | $220,000 | $220,000 | $220,000 |
| [5] Proceeds of Currency Trades | $270,000 | $0 | $270,000 | $0 |
| [6] Net Economic Profit/Loss | $50,000 | ($220,000) | $50,000 | ($220,000) |
| [7] % Return After Fees | 22.73% | -100.00% | 22.73% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $1,600,000 | $1,600,000 | $0 | $0 |
| [9] State Income Tax Savings | $200,000 | $200,000 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $54,000 | $0 | $54,000 |
| [11] Deduction for Fees | $45,000 | $45,000 | $45,000 | $45,000 |
| [12] Fed & State Tax on Proceeds | ($67,500) | $0 | ($67,500) | $0 |
| [13] Total Tax Savings | $1,777,500 | $1,899,000 | ($22,500) | $99,000 |
| [14] Net After-Tax Profit/Loss | $1,827,500 | $1,679,000 | $27,500 | ($121,000) |
| [15] **Net After-Tax % Return** | **830.68%** | **763.18%** | **12.50%** | **-55.00%** |
| [16] Fed Ordinary Income tax rate: | 40% | | | |
| [17] State Ordinary Income tax rate: | 5% | | | |

Notes:
[1]: DB-DOJ-COBRA 00240693.
[2]: Calculated as 2.5% x [1].
[3]: Calculated as 3% x [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.25 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([16] + [17]) for "lose bet."
[11]: Calculated as [2] x ([16] + [17]).
[12]: Calculated as -([5] - [3]) x ([16] + [17]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16] & [17]: Tax rates from DOJ 049124 - DOJ 049126.

**Workpaper D-10C. Comparison of Pre- & Post-Tax Return on Investment (HDM LLC's CHF/USD Option Pair)**

| | | | | |
|---|---|---|---|---|
| [1] **Amount of Ordinary Loss** | **$2,000,000** | | | |
| | Win Bet/Win Tax | Lose Bet/Win Tax | Win Bet/Lose Tax | Lose Bet/Lose Tax |
| ***Economics Only:*** | | | | |
| [2] Fees | $50,000 | $50,000 | $50,000 | $50,000 |
| [3] Capital Invested | $60,000 | $60,000 | $60,000 | $60,000 |
| [4] Total Capital & Fees | $110,000 | $110,000 | $110,000 | $110,000 |
| [5] Proceeds of Currency Trades | $135,000 | $0 | $135,000 | $0 |
| [6] Net Economic Profit/Loss | $25,000 | ($110,000) | $25,000 | ($110,000) |
| [7] % Return After Fees | 22.73% | -100.00% | 22.73% | -100.00% |
| ***On After-Tax Basis:*** | | | | |
| [8] Federal Income Tax Savings | $800,000 | $800,000 | $0 | $0 |
| [9] State Income Tax Savings | $100,000 | $100,000 | $0 | $0 |
| [10] Trading Loss Deduction | $0 | $27,000 | $0 | $27,000 |
| [11] Deduction for Fees | $22,500 | $22,500 | $22,500 | $22,500 |
| [12] Fed & State Tax on Proceeds | ($33,750) | $0 | ($33,750) | $0 |
| [13] Total Tax Savings | $888,750 | $949,500 | ($11,250) | $49,500 |
| [14] Net After-Tax Profit/Loss | $913,750 | $839,500 | $13,750 | ($60,500) |
| [15] **Net After-Tax % Return** | **830.68%** | **763.18%** | **12.50%** | **-55.00%** |
| [16] Fed Ordinary Income tax rate: | 40% | | | |
| [17] State Ordinary Income tax rate: | 5% | | | |

Notes:
[1]: DB-DOJ-COBRA 00240715.
[2]: Calculated as 2.5% x [1].
[3]: Calculated as 3% x [1].
[4]: Calculated as [2] + [3].
[5]: Calculated as 2.25 x [3] for "win bet" and zero for "lose bet."
[6]: Calculated as [5] - [4].
[7]: Calculated as [6] / [4].
[8]: Calculated as [1] x [16] for "win tax" and zero for "lose tax."
[9]: Calculated as [1] x [17] for "win tax" and zero for "lose tax."
[10]: Calculated as zero for "win bet" and [3] x ([16] + [17]) for "lose bet."
[11]: Calculated as [2] x ([16] + [17]).
[12]: Calculated as -([5] - [3]) x ([16] + [17]) for "win bet" and zero for "lose bet."
[13]: Calculated as [8] + [9] + [10] + [11] + [12].
[14]: Calculated as [6] + [13].
[15]: Calculated as [14] / [4].
[16] & [17]: Tax rates from DOJ 049124 - DOJ 049126.

**Workpaper D-11C. Murphy Pork Partners, LLC Participants' Cash Flows**

| | | | *Total* |
|---|---|---|---|
| | *Participant Contributions to Structure* | | |
| [1] | Cash | $ | 1,050,703 |
| | *Participant Withdrawals from Structure* | | |
| [2] | Changing DB Accounts* | $ | 314,388 |
| [3] | *Net Option Premium* | $ | 420,000 |
| [4] | *Fees Paid* | $ | 351,439 |
| [5] | *Participant Net Gain (Loss)* | $ | (736,315) |
| [6] | As a % of Net Option Premium & Fees | | -95.4% |
| [7] | As a % of Net Option Premium | | -175.3% |

Notes: [1]: DB-DOJ-COBRA-00013478, 540, 680, Table 4C;
[2]: DB-DOJ-COBRA-00014008; [3]: DB-DOJ-COBRA 00240690 - 700, 712 - 722, 778 - 788, Table 1C;
[4]: DB-DOJ-COBRA-00013479, 3485, 3541, 3547, 3681, 3687, 3995, 4083; See also Table 3C, Workpaper D-15C; [5]: [2] - [1];
[6]: [5] / ([3] + [4]); [7]: [5] / [3].

*Value includes interest, dividends, and miscellaneous fees.

**Workpaper D-12C. Comparison Between Stated Premiums and Premiums from DB and Kolbe Calculations**
**Using the Long Option Strike Rate for Both Options**

| Currencies: | *WHM LLC USD/EUR** | *WHMJ LLC CHF/USD** | *HDM LLC CHF/USD** | *All Participants* |
|---|---|---|---|---|
| [1] Stated Long Premium | $ 8,000,000 | $ 4,000,000 | $ 2,000,000 | $ 14,000,000 |
| [2] DB Basic Value | N/A | $ 2,038,887 | $ 1,019,443 | N/A |
| [3] *$ Excess of Stated Over Basic* | N/A | $ 1,961,113 | $ 980,557 | N/A |
| [4] *% Excess of Stated Over Basic* | N/A | 96.2% | 96.2% | N/A |
| [5] Kolbe Basic Value | $ 3,285,235 | $ 2,038,524 | $ 1,019,262 | $ 6,343,022 |
| [6] *$ Excess of Stated Over Basic* | $ 4,714,765 | $ 1,961,476 | $ 980,738 | $ 7,656,978 |
| [7] *% Excess of Stated Over Basic* | 143.5% | 96.2% | 96.2% | 120.7% |
| [8] Stated Short Premium | $ 7,760,000 | $ 3,880,000 | $ 1,940,000 | $ 13,580,000 |
| [9] DB Basic Value | N/A | $ 1,970,074 | $ 985,037 | N/A |
| [10] *$ Excess of Stated Over Basic* | N/A | $ 1,909,926 | $ 954,963 | N/A |
| [11] *% Excess of Stated Over Basic* | N/A | 96.9% | 96.9% | N/A |
| [12] Kolbe Basic Value | $ 3,174,359 | $ 1,969,724 | $ 984,862 | $ 6,128,945 |
| [13] *$ Excess of Stated Over Basic* | $ 4,585,641 | $ 1,910,276 | $ 955,138 | $ 7,451,055 |
| [14] *% Excess of Stated Over Basic* | 144.5% | 97.0% | 97.0% | 121.6% |
| [15] Actual Net Premium Paid | $ 240,000 | $ 120,000 | $ 60,000 | $ 420,000 |
| [16] Net DB Basic Value | N/A | $ 68,812 | $ 34,406 | N/A |
| [17] *$ Excess of Actual Over Basic* | N/A | $ 51,188 | $ 25,594 | N/A |
| [18] *% Excess of Actual Over Basic* | N/A | 74.4% | 74.4% | N/A |
| [19] Net Kolbe Basic Value | $ 110,877 | $ 68,800 | $ 34,400 | $ 214,077 |
| [20] *$ Excess of Actual Over Basic* | $ 129,123 | $ 51,200 | $ 25,600 | $ 205,923 |
| [21] *% Excess of Actual Over Basic* | 116.5% | 74.4% | 74.4% | 96.2% |

Notes: [1], [8]: DB-DOJ-COBRA 00240690 - 700, 712 - 722, 778 - 788; [2]: Appendix D, Workpaper D-17C; [3] = [1] - [2]; [4] = [1] / [2] - 1; [5]: Appendix D, Workpaper D-1C; [6] = [1] - [5]; [7] = [1] / [5] - 1; [9]: Appendix D, Workpaper D-14C; [10] = [8] - [9]; [11] = [8] / [9] - 1; [12]: Appendix D, Workpaper D-13C; [13] = [8] - [12]; [14] = [8] / [12] - 1; [15] = [1] - [8]; [16] = [2] - [9]; [17] = [15] - [16]; [18] = [15] / [16] - 1; [19] = [5] - [12]; [20] = [15] - [19]; [21] = [15] / [19] - 1.

USD: U.S. dollar, EUR: Euro, and CHF: Swiss franc.

*The DB premiums (or "basic values") for the each of the option pairs in this transaction were incorrect. The "corrected" DB premiums for the other CHF/USD option pairs were estimated based on the ratio of the DB premium to the stated premium from the WHMJ LLC CHF/USD option pair with the $17.3m long option premium from the MURFAM Farms, LLC transaction. The USD/EUR option pairs have DB premiums which are available, but they appear incorrect and no correction is available with the other available data.

**Workpaper D-13C. Kolbe Estimated Basic Value on the Short Option Using the Long Option Strike Rates**

| *Participant* | *Option Currencies* [1] | *Spot Rate* [2] | *Strike Rate* [3] | *Forward Points* [4] | *Volatility* [5] | *Trade Date* [6] | *Expiry Date* [7] | *Call or Put* [8] | *Payout* [9] | *Interest Rate* [10] | *Estimated Probability of Both Options Hitting*** [11] | *Estimated Short Option Basic Value* [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Wendell H. Murphy | USD/EUR | 0.95705 | 0.92070 | 0.00363 | 12.4690% | 14-Apr-00 | 13-Jun-00 | Put | $15,460,000 | 6.19% | 20.74% | $3,174,359 |
| Wendell H. Murphy, Jr | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.7200% | 14-Apr-00 | 13-Jun-00 | Put | $7,730,000 | 6.19% | 25.73% | $1,969,724 |
| Harry D. Murphy | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.7200% | 14-Apr-00 | 13-Jun-00 | Put | $3,865,000 | 6.19% | 25.73% | $984,862 |

Notes:

[1], [2], [4] - [9]: Values from DB deal sheets. See DB-DOJ-COBRA 00240690 - 700, 712 - 722, 778 - 788. Forward points & volatility are the average of the high & low values given in the deal sheets.

[3]: Set equal to the long option strike rates from the DB deal sheets. See DB-DOJ-COBRA 00240690 - 700, 712 - 722, 778 - 788, Table 1C.

[10]: Average U.S. dollar depo rate to expiry from all available USD denominated DB deal sheets. See DB-DOJ-COBRA 00240756 - 799.

$$[11] = \text{Normsdist}\left[\left(\frac{\ln\frac{([2]+[4])}{[3]}}{[5]\text{x}\sqrt{\frac{[7]-[6]}{365}}} - \frac{[5]\text{x}\sqrt{\frac{[7]-[6]}{365}}}{2}\right)\text{x}\left(1 \text{ if } [8]=\text{"Call" or } -1 \text{ if } [8]=\text{"Put"}\right)\right].$$

$$[12] = e^{\wedge}\left(-\ln(1+[10])\text{x}\frac{[7]-[6]}{365}\right) \text{x } [9] \text{ x } [11].$$

**If option currencies are quoted in terms of foreign currency/USD, then the formula in [11] must be augmented as follows:
[2] + [4] is replaced by 1/ ([2] + [4]); [3] is replaced by 1/[3]; Put is replaced by Call and Call is replaced by Put.

**Workpaper D-14C. Implied DB Short Option Basic Value Using the Long Option Strike Rate**

| *Participant* | *Option Currencies* [1] | *DB Basic Long Option Value** [2] | *Long Option Payout* [3] | *Short Option Payout* [4] | *Implied DB Basic Short Option Value* [5] |
|---|---|---|---|---|---|
| Wendell H. Murphy | USD/EUR | N/A | $16,000,000 | $15,460,000 | N/A |
| Wendell H. Murphy, Jr. | CHF/USD | $2,038,887 | $8,000,000 | $7,730,000 | $1,970,074 |
| Harry D. Murphy | CHF/USD | $1,019,443 | $4,000,000 | $3,865,000 | $985,037 |

Notes:
[1] - [4]: Values from DB deal sheets. See DB-DOJ-COBRA 00240690 - 700, 712 - 722, 778 - 788.
[5]: Set to "N/A" if [1] = "N/A", otherwise calculated as [2] / [3] x [4].
*The DB premiums (or "basic values") for the each of the option pairs in this transaction were incorrect. The "corrected" DB premiums for the other CHF/USD option pairs were estimated based on the ratio of the DB premium to the stated premium from the WHMJ LLC CHF/USD option pair with the $17.3m long option premium from the MURFAM Farms, LLC transaction. The USD/EUR option pairs have DB premiums which are available, but they appear incorrect and no correction is available with the other available data.

**Workpaper D-15C. Initial Cash Contribution and Fee Allocations for WHM LLC, WHMJ LLC, and HDM LLC**

| | | WHM LLC | | | WHMJ LLC | | | HDM LLC | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | *Total* | | | *Total* | | | *Total* |
| [1] | Option Currencies | USD/EUR | USD/EUR | - | CHF/USD | CHF/USD | - | USD/EUR | CHF/USD | - |
| [2] | Long Option Premium | $ 26,400,000 | $ 8,000,000 | $ 34,400,000 | $ 17,300,000 | $ 4,000,000 | $ 21,300,000 | $ 12,000,000 | $ 2,000,000 | $ 14,000,000 |
| [3] | % of LLC's Total Long Option Premiums | 76.7% | 23.3% | 100.0% | 81.2% | 18.8% | 100.0% | 85.7% | 14.3% | 100.0% |
| [4] | Options Contributed to | MURFAM MMLLC | Murphy Pork MMLLC | - | MURFAM MMLLC | Murphy Pork MMLLC | - | PSM MMLLC | Murphy Pork MMLLC | - |
| [5] | Initial Cash Contribution | | | $ 2,526,500 | | | $ 1,562,500 | | | $ 1,025,600 |
| [6] | Bonds Contributed* | $ 55,191 | $ - | $ 55,191 | $ 35,772 | $ - | $ 35,772 | $ 25,551 | $ - | $ 25,551 |
| [7] | Total Contribution | $ 1,981,298 | $ 600,393 | $ 2,581,691 | $ 1,298,127 | $ 300,145 | $ 1,598,272 | $ 900,986 | $ 150,164 | $ 1,051,151 |
| [8] | Allocation of Initial Cash Contribution | $ 1,926,107 | $ 600,393 | $ 2,526,500 | $ 1,262,355 | $ 300,145 | $ 1,562,500 | $ 875,436 | $ 150,164 | $ 1,025,600 |
| | Fees (Excluding Fees Paid by the S Corps) | | | | | | | | | |
| [9] | *Ernst & Young* | $ 528,000 | $ 160,000 | $ 688,000 | $ 346,000 | $ 80,000 | $ 426,000 | $ 240,000 | $ 40,000 | $ 280,000 |
| [10] | *Proskauer Rose (Paid by LLCs)* | $ 52,647 | $ 15,953 | $ 68,600 | $ 34,438 | $ 7,962 | $ 42,400 | $ 24,000 | $ 4,000 | $ 28,000 |
| [11] | *Proskauer Rose (Paid by MMLLCs)* | $ 54,621 | $ 16,552 | $ 71,173 | $ 35,729 | $ 8,261 | $ 43,990 | $ 24,900 | $ 4,150 | $ 29,050 |
| [12] | Total | $ 635,267 | $ 192,505 | $ 827,773 | $ 416,167 | $ 96,223 | $ 512,390 | $ 288,900 | $ 48,150 | $ 337,050 |

Notes:
[1], [2]: Values from DB deal sheets. See DB-DOJ-COBRA 00240679 - 700, 712 - 722, 756 - 766, 778 - 799.
[3]: Calculated as [2] / the LLC's total in [2].
[4]: DB-DOJ-COBRA-00013485 - 6, 13547 - 8, 13687 - 8, 17216 - 7, 17220 - 3.
[5]: DB-DOJ-COBRA-00013478, 540, 680.
[6]: Appendix D, Workpaper D-15A and Appendix D, Workpaper D-11B.
[7]: Total calculated as [5] + [6]. Totals allocated across options based on [3].
[8]: Calculated as [7] - [6].
[9]: Total amounts from DB-DOJ-COBRA-00013479, 13541, 13681, 16950. Totals allocated across options based on [3].
[10]: Total amounts from DB-DOJ-COBRA-00010181, 13485, 13547, 13687, 17043. Totals allocated across options based on [3].
[11]: Total amounts from DB-DOJ-COBRA 00241275 - 6, DB-DOJ-COBRA-00010182, 13848, 14083, MUCO00268. Totals allocated across options based on [3].
[12]: Calculated as [9] + [10] + [11].
*Value at sale date (Dec. 28, 2000).

**Workpaper D-16C. Groups of Options with Identical DB Theoretical Premiums on Otherwise Identical Options with Different Payouts**

| | | | | | Long Option | | | | Short Option | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Transaction* | *Participant* | *Underlying Currencies* [1] | *Deal Sheet Date Stamp* [2] | *Deal Sheet Time Stamp* [3] | *DB Stated Premium* [4] | *DB Theoretical Premium** [5] | *Kolbe Basic Value* [6] | *% Diff. Between Kolbe & DB* [7] | *DB Stated Premium* [8] | *DB Theoretical Premium** [9] | *Kolbe Basic Value* [10] | *% Diff. Between Kolbe & DB* [11] | *Pair Used as Basis for Estimate on Other Pairs* [12] |
| MURFAM Farms, LLC | Wendell H. Murphy, Jr. | CHF/USD | 4/14/2000 | 7:08:20 PM | 17,300,000 | 8,818,185 | 8,816,618 | 0.0% | 16,781,000 | 8,519,998 | 8,492,925 | 0.3% | X |
| MURFAM Farms, LLC | Joyce Murphy Norman | CHF/USD | 4/14/2000 | 7:18:31 PM | 9,700,000 | 8,818,185 | 4,943,422 | 78.4% | 9,409,000 | 8,519,998 | 4,761,929 | 78.9% | |
| MURFAM Farms, LLC | Angela N. Brown | CHF/USD | 4/14/2000 | 7:28:17 PM | 3,000,000 | 8,818,185 | 1,528,893 | 476.8% | 2,910,000 | 8,519,998 | 1,472,762 | 478.5% | |
| PSM Farms, LLC | Stratton K. Murphy | CHF/USD | 4/14/2000 | 7:33:13 PM | 6,300,000 | 8,818,185 | 3,210,676 | 174.7% | 6,111,000 | 8,519,998 | 3,092,799 | 175.5% | |
| PSM Farms, LLC | Marc D. Murphy | CHF/USD | 4/14/2000 | 7:31:37 PM | 6,300,000 | 8,818,185 | 3,210,676 | 174.7% | 6,111,000 | 8,519,998 | 3,092,799 | 175.5% | |
| Murphy Pork Partners, LLC | Wendell H. Murphy, Jr. | CHF/USD | 4/14/2000 | 7:16:19 PM | 4,000,000 | 8,818,185 | 2,038,524 | 332.6% | 3,880,000 | 8,519,998 | 1,963,682 | 333.9% | |
| Murphy Pork Partners, LLC | Harry D. Murphy | CHF/USD | 4/14/2000 | 7:21:43 PM | 2,000,000 | 8,818,185 | 1,019,262 | 765.2% | 1,940,000 | 8,519,998 | 981,841 | 767.8% | |
| MURFAM Farms, LLC | Wendell H. Murphy | USD/EUR | 4/14/2000 | 7:45:05 PM | 26,400,000 | 52,278,728 | 10,841,277 | 382.2% | 25,608,000 | 50,514,321 | 10,413,392 | 385.1% | |
| MURFAM Farms, LLC | Wendy M. Crumpler | USD/EUR | 4/14/2000 | 7:49:00 PM | 5,300,000 | 52,278,728 | 2,176,468 | 2302.0% | 5,141,000 | 50,514,321 | 2,090,567 | 2316.3% | |
| PSM Farms, LLC | Harry D. Murphy | USD/EUR | 4/14/2000 | 7:54:41 PM | 12,000,000 | 52,278,728 | 4,927,853 | 960.9% | 11,640,000 | 50,514,321 | 4,733,360 | 967.2% | |
| Murphy Pork Partners, LLC | Wendell H. Murphy | USD/EUR | 4/14/2000 | 7:52:12 PM | 8,000,000 | 52,278,728 | 3,285,235 | 1491.3% | 7,760,000 | 50,514,321 | 3,155,573 | 1500.8% | |

Notes:
[1] - [5], [8] - [9]: Values from all available DB deal sheets. See DB-DOJ-COBRA 00240679 - 799; [6], Appendix D, Workpaper D-1C,
[7]: ([5] - [6]) / [6]; [10]: Appendix D, Workpaper D-2C; [11]: ([9] - [10]) / [10].

**Workpaper D-17C. Calculation of Adjusted DB Theoretical Premiums for Options with Incorrect DB Theoretical Premiums**

| Transaction | Participant | Underlying Currencies | Deal Sheet Date Stamp | Deal Sheet Time Stamp | Long Option: DB Stated Premium | Long Option: Original DB Theo. Premium | Long Option: Adjusted DB Theo. Prem. to Stated Prem. | Long Option: Adjusted DB Theo. Premium | Short Option: DB Stated Premium | Short Option: Original DB Theo. Premium | Short Option: Adjusted DB Theo. Prem. to Stated Prem. | Short Option: Adjusted DB Theo. Premium | Pair Used as Basis for Estimate on Other Pairs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
| MURFAM Farms, LLC | Wendell H. Murphy, Jr. | CHF/USD | 4/14/2000 | 7:08:20 PM | 17,300,000 | 8,818,185 | 51.0% | 8,818,185 | 16,781,000 | 8,519,998 | 50.8% | 8,519,998 | X |
| MURFAM Farms, LLC | Joyce Murphy Norman | CHF/USD | 4/14/2000 | 7:18:31 PM | 9,700,000 | 8,818,185 | 51.0% | 4,944,300 | 9,409,000 | 8,519,998 | 50.8% | 4,777,109 | |
| MURFAM Farms, LLC | Angela N. Brown | CHF/USD | 4/14/2000 | 7:28:17 PM | 3,000,000 | 8,818,185 | 51.0% | 1,529,165 | 2,910,000 | 8,519,998 | 50.8% | 1,477,456 | |
| PSM Farms, LLC | Stratton K. Murphy | CHF/USD | 4/14/2000 | 7:33:13 PM | 6,300,000 | 8,818,185 | 51.0% | 3,211,247 | 6,111,000 | 8,519,998 | 50.8% | 3,102,658 | |
| PSM Farms, LLC | Marc D. Murphy | CHF/USD | 4/14/2000 | 7:31:37 PM | 6,300,000 | 8,818,185 | 51.0% | 3,211,247 | 6,111,000 | 8,519,998 | 50.8% | 3,102,658 | |
| Murphy Pork Partners, LLC | Wendell H. Murphy, Jr. | CHF/USD | 4/14/2000 | 7:16:19 PM | 4,000,000 | 8,818,185 | 51.0% | 2,038,887 | 3,880,000 | 8,519,998 | 50.8% | 1,969,942 | |
| Murphy Pork Partners, LLC | Harry D. Murphy | CHF/USD | 4/14/2000 | 7:21:43 PM | 2,000,000 | 8,818,185 | 51.0% | 1,019,443 | 1,940,000 | 8,519,998 | 50.8% | 984,971 | |
| MURFAM Farms, LLC | Wendell H. Murphy | USD/EUR | 4/14/2000 | 7:45:05 PM | 26,400,000 | 52,278,728 | N/A | N/A | 25,608,000 | 50,514,321 | N/A | N/A | |
| MURFAM Farms, LLC | Wendy M. Crumpler | USD/EUR | 4/14/2000 | 7:49:00 PM | 5,300,000 | 52,278,728 | N/A | N/A | 5,141,000 | 50,514,321 | N/A | N/A | |
| PSM Farms, LLC | Harry D. Murphy | USD/EUR | 4/14/2000 | 7:54:41 PM | 12,000,000 | 52,278,728 | N/A | N/A | 11,640,000 | 50,514,321 | N/A | N/A | |
| Murphy Pork Partners, LLC | Wendell H. Murphy | USD/EUR | 4/14/2000 | 7:52:12 PM | 8,000,000 | 52,278,728 | N/A | N/A | 7,760,000 | 50,514,321 | N/A | N/A | |

Notes:
[1] - [5], [8] - [9]: Values from all available DB deal sheets. See DB-DOJ-COBRA 00240679 - 799; [6]: If [11] = "X", then [5] / [4], and use this ratio for following transactions by the same partnership; [7]: [4] x [6];
[10]: If [12] = "X", then [9] / [8], and use this ratio for following transactions with the same original DB theoretical premium; [11]: [8] x [10].
The original DB theoretical premiums (or "basic values") for the four USD/EUR option pairs are available, but appear incorrect and no correction is possible with the other available data.
The USD/EUR option pairs are excluded from the DB calculations.

**Workpaper D-18C. Net Cash Contributed to Individual LLCs by Participants**

| | WHM LLC | WHMJ LLC | JMN LLC | WMC LLC | ANB LLC | HDM LLC | SKM LLC | MDM LLC | Total |
|---|---|---|---|---|---|---|---|---|---|
| [1] Option Currencies | USD/EUR (both) | CHF/USD (both) | CHF/USD | USD/EUR | CHF/USD | USD/EUR & CHF/USD | CHF/USD | CHF/USD | |
| [2] Long Option Premium | $ 34,400,000 | $ 21,300,000 | $ 9,700,000 | $ 5,300,000 | $ 3,000,000 | $ 14,000,000 | $ 6,300,000 | $ 6,300,000 | $ 100,300,000 |
| [3] Initial Cash Contribution | $ 2,526,500 | $ 1,562,500 | 707,800 | $ 386,800 | $ 218,900 | $ 1,025,600 | $ 459,700 | $ 459,700 | $ 7,347,500 |
| [4] Contributed to | MURFAM & Murphy Pork MMLLC | MURFAM & Murphy Pork MMLLC | MURFAM MMLLC | MURFAM MMLLC | MURFAM MMLLC | PSM & Murphy Pork MMLLC | PSM MMLLC | PSM MMLLC | |
| [5] Net Option Premium | $ 1,032,000 | $ 639,000 | 291,000 | $ 159,000 | $ 90,000 | $ 420,000 | $ 189,000 | $ 189,000 | $ 3,009,000 |
| [6] Net Cash Contribution | $ 1,494,500 | $ 923,500 | $ 416,800 | $ 227,800 | $ 128,900 | $ 605,600 | $ 270,700 | $ 270,700 | $ 4,338,500 |
| [7] Net Cash as a % of "Desired Loss" | 4.34% | 4.34% | 4.30% | 4.30% | 4.30% | 4.33% | 4.30% | 4.30% | 4.33% |
| [8] Bonds Contributed | $ 55,191 | $ 35,772 | $ 20,441 | $ 11,243 | $ 7,154 | $ 25,551 | $ 13,286 | $ 13,286 | $ 181,925 |
| [9] Bonds as a % of "Desired Loss" | 0.16% | 0.17% | 0.21% | 0.21% | 0.24% | 0.18% | 0.21% | 0.21% | 0.18% |
| [10] Net Cash & Capital Assets Contributed | $ 1,549,691 | $ 959,272 | $ 437,241 | $ 239,043 | $ 136,054 | $ 631,151 | $ 283,986 | $ 283,986 | $ 4,520,425 |
| [11] As a % of "Desired Loss" | 4.50% | 4.50% | 4.51% | 4.51% | 4.54% | 4.51% | 4.51% | 4.51% | 4.51% |

Notes:

[1], [2], [5]: Values from all available DB deal sheets. See DB-DOJ-COBRA 00240679 - 799.

[3]: DB-DOJ-COBRA-00013478, 13540, 13588, 13639, 13680, 13733, 13779, 19626.

[4]: DB-DOJ-COBRA-00013485, 3486, 3547, 3548, 3594, 3645, 3687, 3688, 3739, 3785, 9632.

[6]: Calculated as [3] - [5].

[7]: Calculated as [6] / [2].

[8]: DB-DOJ-COBRA-00013810, 3853, 3932, 3963, 7014, 7015, 8798, 8799. Bonds values are as of the sale date (Dec. 28, 2000).

[9]: Calculated as [8] / [2].

[10]: Calculated as [6] + [8].

[11]: Calculated as [7] + [9].

**Workpaper D-19C. Fees and Excess of Actual Net Option Premiums Over Kolbe Estimated Net Basic Values as a % of the Stated Long Option Premiums**

| | | *MURFAM MMLLC* | *PSM MMLLC* | *Murphy Pork MMLLC* | *Total* |
|---|---|---|---|---|---|
| [1] | Stated Long Option Premium | $61,700,000 | $24,600,000 | $14,000,000 | $100,300,000 |
| [2] | Fees Paid | $1,541,101 | $614,960 | $351,439 | $2,507,500 |
| | *Fees as a % of Stated Long Option Premium* | 2.49773% | 2.49984% | 2.51028% | 2.50000% |
| [4] | Actual Net Option Premium | $1,851,000 | $738,000 | $420,000 | $3,009,000 |
| [5] | Kolbe Net Option Basic Value | $955,350 | $383,036 | $214,077 | $1,552,463 |
| [6] | *$ Excess of Actual Over Basic* | $895,650 | $354,964 | $205,923 | $1,456,537 |
| [7] | *Excess as a % of Stated Long Option Premium* | 1.45162% | 1.44294% | 1.47088% | 1.45218% |

Notes:

[1]: DB-DOJ-COBRA 00240679 - 799; See also Table 1A, Table 1B, and Table 1C.

[2]: DB-DOJ-COBRA-00013479, 3485, 3541, 3547, 3588, 3594, 3639, 3645, 3681, 3687, 3733, 3739, 3779, 3785, 3848, 3933, 3964, 3995, 4083, 9626, 9632; See also Table 3A, Table 3B, Table 3C, Appendix D, Workpaper D-19A, Appendix D, Workpaper D-15B, and Appendix D, Workpaper D-15C.

[3]: [2] / [1].

[4]: DB-DOJ-COBRA 00240679 - 799; See also Appendix D, Workpaper D-16A, Appendix D, Workpaper D-12B, and Appendix D, Workpaper D-12C.

[5]: Appendix D, Workpaper D-16A, Appendix D, Workpaper D-12B, and Appendix D, Workpaper D-12C. Values are calculated using the long option strike rate for both the long and short options.

[6]: [4] - [5].

[7]: [6] / [1].

# Appendix E

# Workpapers for All Available 1999 COBRA Transactions and Murphy Farms

**Workpaper E-1. Comparison of Probability of Long Option Hitting Across All Participants in Each Transaction**

| *COBRA Transaction Partnership Name* | *Participant* | *Option Currencies* [1] | *Long Option Stated Premium* [2] | Probabilities of Long Option Hitting: *E&Y COBRA Present-ation* [3] | *Implied by DB Basic Value** [4] | *Kolbe Calculated* [5] |
|---|---|---|---|---|---|---|
| **1999 Transactions** | | | | | | |
| WSWP Partners | William Seippel | USD/GBP | 10,200,000 | 38.0% | 27.8% | 26.4% |
| WSWP Partners | Walter P Parmer | USD/EUR | 5,000,000 | 38.0% | 27.0% | 27.4% |
| WSWP Partners | William Seippel | CHF/USD | 1,800,000 | 38.0% | 26.7% | 26.1% |
| Sunset Coast Partners | J David Martin | USD/EUR | 15,000,000 | 38.0% | 27.8% | 28.0% |
| Sunset Coast Partners | Michael A Covarrubias | USD/GBP | 2,500,000 | 38.0% | 28.9% | 30.7% |
| Sunset Coast Partners | Cathy Greenwald | CHF/USD | 1,250,000 | 38.0% | 29.5% | 29.0% |
| CB / Fairfield Investment Partners | David H. Pease, Jr | JPY/USD | 13,750,000 | 38.0% | 25.8% | 27.0% |
| CB / Fairfield Investment Partners | David Pease III | USD/EUR | 3,250,000 | 38.0% | 27.8% | 28.0% |
| CB / Fairfield Investment Partners | Leonard W Cavens | JPY/USD | 2,950,000 | 38.0% | 25.8% | 27.0% |
| CB / Fairfield Investment Partners | Antonia P Buchsbaum** | USD/EUR | 2,500,000 | 38.0% | 27.8% | 28.0% |
| CB / Fairfield Investment Partners | Jennifer M. Pease** | USD/EUR | 2,500,000 | 38.0% | 27.8% | 28.0% |
| CB / Fairfield Investment Partners | Alan Buckley | USD/EUR | 1,200,000 | 38.0% | 27.8% | 28.0% |
| FNRM Partners | Richard W Mann | USD/EUR | 12,000,000 | 38.0% | 28.0% | 28.6% |
| FNRM Partners | Fred Hunter | CHF/USD | 7,500,000 | 38.0% | 29.0% | 30.6% |
| FNRM Partners | Fred Hunter | USD/EUR | 1,500,000 | 38.0% | 28.0% | 28.6% |
| FNRM Partners | Calvin Carter | CHF/USD | 3,000,000 | 38.0% | 29.0% | 30.6% |
| FNRM Partners | John W Palmour | CHF/USD | 3,000,000 | 38.0% | 29.0% | 30.6% |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | 25,000,000 | 38.0% | 28.0% | 28.6% |
| Reeds / Sanderson Investments Partners | Andrew P Barton | JPY/USD | 23,000,000 | 38.0% | 29.5% | 31.2% |
| Reeds / Sanderson Investments Partners | Andrew P Barton | JPY/USD | 4,000,000 | 38.0% | 29.5% | 31.2% |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | 500,000 | 38.0% | 28.0% | 28.6% |
| WNK Partners | Thomas B Waldin | USD/EUR | 27,000,000 | 38.0% | 26.0% | 26.6% |
| WNK Partners | Thomas B Waldin | CHF/USD | 13,000,000 | 38.0% | | 26.0% |
| WNK Partners | Ralph T King | CHF/USD | 10,000,000 | 38.0% | | 26.0% |
| WNK Partners | Stuart D. Neidus | CHF/USD | 3,000,000 | 38.0% | | 26.0% |
| WRB Lake Partners | William F. Wanner | CHF/USD | 21,500,000 | 38.0% | 29.8% | 31.4% |
| WRB Lake Partners | Brian F Sullivan | USD/EUR | 19,000,000 | 38.0% | 27.4% | 28.0% |
| WRB Lake Partners | Richard D. Hembree | USD/EUR | 4,000,000 | 38.0% | 27.4% | 28.0% |
| JBJZ Partners | Jerry Zucker | JPY/USD | 25,000,000 | 38.0% | 27.9% | 26.2% |
| JBJZ Partners | Jerry Zucker | USD/EUR | 20,000,000 | 38.0% | 26.3% | 26.6% |
| JBJZ Partners | James Boyd | USD/EUR | 5,000,000 | 38.0% | 26.3% | 26.6% |
| GSTD Partners | Garret Snook | JPY/USD | 21,000,000 | 38.0% | 29.0% | 27.3% |
| GSTD Partners | Thomas Darden | USD/EUR | 3,000,000 | 38.0% | 25.3% | 25.6% |
| Carmel Partners | Henry Camferdam | USD/EUR | 50,000,000 | 38.0% | 29.7% | 30.2% |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | 12,000,000 | 38.0% | 33.1% | 34.3% |
| Carmel Partners | Jay Michener | JPY/USD | 7,000,000 | 38.0% | 33.1% | 34.3% |
| Carmel Partners | Carol M Trigilio | JPY/USD | 1,400,000 | 38.0% | 33.1% | 34.3% |
| VAR Partners | Victor A. Rice | USD/GBP | 21,500,000 | 38.0% | 26.3% | 28.1% |
| VAR Partners | Victor A. Rice | USD/EUR | 21,500,000 | 38.0% | 28.1% | 28.5% |
| VAR Partners | Vincent D Laurenzo | JPY/USD | 7,000,000 | 38.0% | 27.7% | 26.3% |
| VAR Partners | Neil D. Arnold | JPY/USD | 7,000,000 | 38.0% | 27.7% | 26.3% |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J McCombs | USD/AUD | 17,200,000 | 38.0% | 26.6% | 28.4% |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J McCombs | CHF/USD | 12,500,000 | 38.0% | 29.0% | 30.9% |
| SA Tesoro Investment / Tesoro Drive Partners | Gary Woods | DEM/USD | 8,000,000 | 38.0% | 27.1% | 27.5% |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J McCombs | CHF/USD | 5,000,000 | 38.0% | 29.0% | 30.9% |
| SA Tesoro Investment / Tesoro Drive Partners | Gary Woods | JPY/USD | 3,300,000 | 38.0% | 32.6% | 34.0% |
| CMC Austin Partners | Eric Harslem | USD/EUR | 46,000,000 | 38.0% | 28.1% | 27.8% |
| CMC Austin Partners | Douglas MacGregor | CHF/USD | 30,000,000 | 38.0% | 29.1% | 31.0% |
| CMC Austin Partners | Jeffrey Clarke | USD/GBP | 20,000,000 | 38.0% | | 27.0% |
| Mellow Partners | William Melton | USD/EUR | 80,000,000 | 38.0% | 28.8% | 28.5% |
| Mellow Partners | William Melton | CHF/USD | 60,000,000 | 38.0% | 29.5% | 27.8% |
| Mellow Partners | Myer Berlow | USD/GBP | 50,000,000 | 38.0% | 28.0% | 26.3% |
| Mellow Partners | William Melton | USD/GBP | 10,000,000 | 38.0% | 28.0% | 26.3% |
| Woodside Partners | Kevin Kalkhoven | USD/EUR | 25,000,000 | 38.0% | 28.5% | 28.2% |
| Woodside Partners | Danny E Pettit | CHF/USD | 17,000,000 | 38.0% | 28.8% | 30.6% |
| Woodside Partners | Danny E Pettit | USD/GBP | 16,000,000 | 38.0% | 29.4% | 27.6% |
| | | | *Minimum Across All 1999 Long Options* | 38.0% | 25.3% | 25.6% |

**Workpaper E-1. Comparison of Probability of Long Option Hitting Across All Participants in Each Transaction**

| *COBRA Transaction Partnership Name* | *Participant* | *Option Currencies* [1] | *Long Option Stated Premium* [2] | Probabilities of Long Option Hitting: *E&Y COBRA Present-ation* [3] | *Implied by DB Basic Value** [4] | *Kolbe Calculated* [5] |
|---|---|---|---|---|---|---|
| | *Maximum Across All 1999 Long Options* | | | 38 0% | 33 1% | 34 3% |
| | *Median Across All 1999 Long Options* | | | 38.0% | 28.0% | 28.0% |
| | *Simple Average Across All 1999 Long Options* | | | 38 0% | 28 4% | 28 6% |
| | *Weighted Average Across All 1999 Long Options* | | | 38 0% | 28 4% | 28 4% |
| **2000 Transactions** | | | | | | |
| MURFAM Farms | Wendell H. Murphy | USD/EUR | 26,400,000 | | | 20 7% |
| MURFAM Farms | Wendell H. Murphy, Jr | CHF/USD | 17,300,000 | | | 25 7% |
| MURFAM Farms | Joyce Murphy Norman | CHF/USD | 9,700,000 | | | 25 7% |
| MURFAM Farms | Wendy M. Crumpler | USD/EUR | 5,300,000 | | | 20 7% |
| MURFAM Farms | Angela N Brown | CHF/USD | 3,000,000 | | | 25 7% |
| PSM Farms | Harry D Murphy | USD/EUR | 12,000,000 | | | 20 7% |
| PSM Farms | Stratton K Murphy | CHF/USD | 6,300,000 | | | 25 7% |
| PSM Farms | Marc D Murphy | CHF/USD | 6,300,000 | | | 25 7% |
| Murphy Pork Partners | Wendell H. Murphy | USD/EUR | 8,000,000 | | | 20 7% |
| Murphy Pork Partners | Wendell H Murphy, Jr | CHF/USD | 4,000,000 | | | 25 7% |
| Murphy Pork Partners | Harry D Murphy | CHF/USD | 2,000,000 | | | 25 7% |
| | *Minimum Across All 2000 Long Options* | | | | | 20 7% |
| | *Maximum Across All 2000 Long Options* | | | | | 25 7% |
| | *Median Across All 2000 Long Options* | | | | | 25 7% |
| | *Simple Average Across All 2000 Long Options* | | | | | 23 9% |
| | *Weighted Average Across All 2000 Long Options* | | | | | 23 2% |

Sources and Notes: Blank entries indicate values that could not be calculated based on the available data.
The weighted average for [4] excludes options for which a probability could not be calculated.
[1], [2]: Values from all available DB deal sheets See DB COBRA 04058 - 04389, DB-DOJ-COBRA 00240679 - 799
[3]: 2003EY001580, DOJ 049118.
[4]: DB long option basic value / present value of long option payout See Appendix E, Workpaper E-10
[5]: Kolbe estimation. See Appendix E, Workpaper E-8 and Appendix E, Workpaper E-35
*The DB theoretical premiums (or "basic values") for some option pairs were incorrect. The "corrected" DB theoretical premiums were estimated based on the ratio of the DB theoretical premium to the stated premium from the option pairs with duplicate theoretical premiums which appear correct. The DB theoretical premiums for four options (three from WNK Partners and one from CMC Austin Partners) are available, but appear incorrect and no correction is possible with the other available data. The premiums for these four option pairs are excluded here See Appendix E, Workpaper E-7 for more detail
**These two option pairs are identical The DB deal sheets for deal numbers 18465 & 18466 (DB COBRA 04350 - 04361) attribute both option pairs to APB Beechtree Inv LLC (Antonia P Buchsbaum) However, the APB Beechtree Inv. LLC and JMP Madison Inv LLC option confirmations (DB-DOJ-COBRA-00014217 - 222, 230 - 235) and DB account statements for Dec 1999 (DB-DOJ-COBRA-00011774 - 775, 816 - 817) indicate that APB Beechtree Inv LLC and JMP Madison Inv LLC each purchased one of these identical option pairs This analysis attributes one of the option pairs to JMP Madison Inv LLC (Jennifer M Pease).

## Workpaper E-2. Comparison of Stated Premiums & Basic Values on Long Options Across All Participants in Each Transaction

| COBRA Transaction Partnership Name | Participant | Option Currencies | Long Option Premiums: Stated Premium | Long Option Premiums: DB Basic Value* | Long Option Premiums: Kolbe Basic Value | Excess of Stated Over Basic Value: DB $ | DB % | Kolbe $ | Kolbe % |
|---|---|---|---|---|---|---|---|---|---|
| | | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] |
| WSWP Partners | William Seippel | USD/GBP | $10,200,000 | $5,650,104 | $5,370,264 | $4,549,896 | 80.5% | $4,829,736 | 89.9% |
| WSWP Partners | Walter P. Parmer | USD/EUR | $5,000,000 | $2,689,606 | $2,734,147 | $2,310,394 | 85.9% | $2,265,853 | 82.9% |
| WSWP Partners | William Seippel | CHF/USD | $1,800,000 | $958,907 | $937,033 | $841,093 | 87.7% | $862,967 | 92.1% |
| Sunset Coast Partners | J. David Martin | USD/EUR | $15,000,000 | $8,297,566 | $8,367,841 | $6,702,434 | 80.8% | $6,632,159 | 79.3% |
| Sunset Coast Partners | Michael A. Covarrubias | USD/GBP | $2,500,000 | $1,439,129 | $1,529,078 | $1,060,871 | 73.7% | $970,922 | 63.5% |
| Sunset Coast Partners | Cathy Greenwald | CHF/USD | $1,250,000 | $734,620 | $722,194 | $515,380 | 70.2% | $527,806 | 73.1% |
| CB / Fairfield Investment Partners | David H. Pease, Jr. | JPY/USD | $13,750,000 | $7,074,153 | $7,403,799 | $6,675,847 | 94.4% | $6,346,201 | 85.7% |
| CB / Fairfield Investment Partners | David Pease III | USD/EUR | $3,250,000 | $1,797,806 | $1,813,032 | $1,452,194 | 80.8% | $1,436,968 | 79.3% |
| CB / Fairfield Investment Partners | Leonard W. Cavens | JPY/USD | $2,950,000 | $1,517,727 | $1,588,451 | $1,432,273 | 94.4% | $1,361,549 | 85.7% |
| CB / Fairfield Investment Partners | Antonia P. Buchsbaum** | USD/EUR | $2,500,000 | $1,382,928 | $1,394,640 | $1,117,072 | 80.8% | $1,105,360 | 79.3% |
| CB / Fairfield Investment Partners | Jennifer M. Pease** | USD/EUR | $2,500,000 | $1,382,928 | $1,394,640 | $1,117,072 | 80.8% | $1,105,360 | 79.3% |
| CB / Fairfield Investment Partners | Alan Buckley | USD/EUR | $1,200,000 | $663,805 | $669,427 | $536,195 | 80.8% | $530,573 | 79.3% |
| FNRM Partners | Richard W. Mann | USD/EUR | $12,000,000 | $6,681,617 | $6,832,422 | $5,318,383 | 79.6% | $5,167,578 | 75.6% |
| FNRM Partners | Fred Hunter | CHF/USD | $7,500,000 | $4,334,078 | $4,570,467 | $3,165,922 | 73.0% | $2,929,533 | 64.1% |
| FNRM Partners | Fred Hunter | USD/EUR | $1,500,000 | $835,202 | $854,053 | $664,798 | 79.6% | $645,947 | 75.6% |
| FNRM Partners | Calvin Carter | CHF/USD | $3,000,000 | $1,733,631 | $1,828,187 | $1,266,369 | 73.0% | $1,171,813 | 64.1% |
| FNRM Partners | John W. Palmour | CHF/USD | $3,000,000 | $1,733,631 | $1,828,187 | $1,266,369 | 73.0% | $1,171,813 | 64.1% |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | $25,000,000 | $13,920,034 | $14,234,212 | $11,079,966 | 79.6% | $10,765,788 | 75.6% |
| Reeds / Sanderson Investments Partners | Andrew P. Barton | JPY/USD | $23,000,000 | $13,529,085 | $14,286,142 | $9,470,915 | 70.0% | $8,713,858 | 61.0% |
| Reeds / Sanderson Investments Partners | Andrew P. Barton | JPY/USD | $4,000,000 | $2,352,884 | $2,484,546 | $1,647,116 | 70.0% | $1,515,454 | 61.0% |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | $500,000 | $278,401 | $284,684 | $221,599 | 79.6% | $215,316 | 75.6% |
| WNK Partners | Thomas B. Waldin | USD/EUR | $27,000,000 | $13,967,892 | $14,284,423 | $13,032,108 | 93.3% | $12,715,577 | 89.0% |
| WNK Partners | Thomas B. Waldin | CHF/USD | $13,000,000 | | $6,719,929 | | | $6,280,071 | 93.5% |
| WNK Partners | Ralph T. King | CHF/USD | $10,000,000 | | $5,169,176 | | | $4,830,824 | 93.5% |
| WNK Partners | Stuart D. Neidus | CHF/USD | $3,000,000 | | $1,550,753 | | | $1,449,247 | 93.5% |
| WRB Lake Partners | William F. Wanner | CHF/USD | $21,500,000 | $12,738,236 | $13,430,515 | $8,761,764 | 68.8% | $8,069,485 | 60.1% |
| WRB Lake Partners | Brian F. Sullivan | USD/EUR | $19,000,000 | $10,365,694 | $10,593,238 | $8,634,306 | 83.3% | $8,406,762 | 79.4% |
| WRB Lake Partners | Richard D. Hembree | USD/EUR | $4,000,000 | $2,182,251 | $2,230,155 | $1,817,749 | 83.3% | $1,769,845 | 79.4% |
| JBJZ Partners | Jerry Zucker | JPY/USD | $25,000,000 | $13,869,828 | $13,041,197 | $11,130,172 | 80.2% | $11,958,803 | 91.7% |
| JBJZ Partners | Jerry Zucker | USD/EUR | $20,000,000 | $10,461,135 | $10,593,679 | $9,538,865 | 91.2% | $9,406,321 | 88.8% |
| JBJZ Partners | James Boyd | USD/EUR | $5,000,000 | $2,615,284 | $2,648,420 | $2,384,716 | 91.2% | $2,351,580 | 88.8% |
| GSTD Partners | Garret Snook | JPY/USD | $21,000,000 | $12,122,535 | $11,410,558 | $8,877,465 | 73.2% | $9,589,442 | 84.0% |
| GSTD Partners | Thomas Darden | USD/EUR | $3,000,000 | $1,512,975 | $1,531,437 | $1,487,025 | 98.3% | $1,468,563 | 95.9% |
| Carmel Partners | Henry Camferdam | USD/EUR | $50,000,000 | $29,539,397 | $30,084,929 | $20,460,603 | 69.3% | $19,915,071 | 66.2% |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | $12,000,000 | $7,898,958 | $8,185,222 | $4,101,042 | 51.9% | $3,814,778 | 46.6% |
| Carmel Partners | Jay Michener | JPY/USD | $7,000,000 | $4,607,725 | $4,774,713 | $2,392,275 | 51.9% | $2,225,287 | 46.6% |
| Carmel Partners | Carol M. Trigilio | JPY/USD | $1,400,000 | $921,545 | $954,943 | $478,455 | 51.9% | $445,057 | 46.6% |
| VAR Partners | Victor A. Rice | USD/GBP | $21,500,000 | $11,259,142 | $12,048,368 | $10,240,858 | 91.0% | $9,451,632 | 78.4% |
| VAR Partners | Victor A. Rice | USD/EUR | $21,500,000 | $12,022,276 | $12,216,557 | $9,477,724 | 78.8% | $9,283,443 | 76.0% |
| VAR Partners | Vincent D. Laurenzo | JPY/USD | $7,000,000 | $3,855,665 | $3,670,176 | $3,144,335 | 81.6% | $3,329,824 | 90.7% |
| VAR Partners | Neil D. Arnold | JPY/USD | $7,000,000 | $3,855,665 | $3,670,176 | $3,144,335 | 81.6% | $3,329,824 | 90.7% |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | USD/AUD | $17,200,000 | $9,118,057 | $9,722,973 | $8,081,943 | 88.6% | $7,477,027 | 76.9% |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | $12,500,000 | $7,207,815 | $7,677,562 | $5,292,185 | 73.4% | $4,822,438 | 62.8% |
| SA Tesoro Investment / Tesoro Drive Partners | Gary Woods | DEM/USD | $8,000,000 | $4,312,576 | $4,379,141 | $3,687,424 | 85.5% | $3,620,859 | 82.7% |

**Workpaper E-2. Comparison of Stated Premiums & Basic Values on Long Options Across All Participants in Each Transaction**

| *COBRA Transaction Partnership Name* | *Participant* | *Option Currencies* | Long Option Premiums: *Stated Premium* | *DB Basic Value** | *Kolbe Basic Value* | Excess of Stated Over Basic Value: *DB* $ | *DB* % | *Kolbe* $ | *Kolbe* % |
|---|---|---|---|---|---|---|---|---|---|
| | | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | $5,000,000 | $2,883,126 | $3,071,025 | $2,116,874 | 73.4% | $1,928,975 | 62.8% |
| SA Tesoro Investment / Tesoro Drive Partners | Gary Woods | JPY/USD | $3,300,000 | $2,141,956 | $2,234,167 | $1,158,044 | 54.1% | $1,065,833 | 47.7% |
| CMC Austin Partners | Eric Harslem | USD/EUR | $46,000,000 | $25,750,350 | $25,496,837 | $20,249,650 | 78.6% | $20,503,163 | 80.4% |
| CMC Austin Partners | Douglas MacGregor | CHF/USD | $30,000,000 | $17,352,799 | $18,487,914 | $12,647,201 | 72.9% | $11,512,086 | 62.3% |
| CMC Austin Partners | Jeffrey Clarke | USD/GBP | $20,000,000 | | $10,730,464 | | | $9,269,536 | 86.4% |
| Mellow Partners | William Melton | USD/EUR | $80,000,000 | $45,935,827 | $45,355,369 | $34,064,173 | 74.2% | $34,644,631 | 76.4% |
| Mellow Partners | William Melton | CHF/USD | $60,000,000 | $35,195,605 | $33,224,088 | $24,804,395 | 70.5% | $26,775,912 | 80.6% |
| Mellow Partners | Myer Berlow | USD/GBP | $50,000,000 | $27,865,975 | $26,139,250 | $22,134,025 | 79.4% | $23,860,750 | 91.3% |
| Mellow Partners | William Melton | USD/GBP | $10,000,000 | $5,573,195 | $5,227,850 | $4,426,805 | 79.4% | $4,772,150 | 91.3% |
| Woodside Partners | Kevin Kalkhoven | USD/EUR | $25,000,000 | $14,192,652 | $14,036,875 | $10,807,348 | 76.1% | $10,963,125 | 78.1% |
| Woodside Partners | Danny E. Pettit | CHF/USD | $17,000,000 | $9,729,469 | $10,370,499 | $7,270,531 | 74.7% | $6,629,501 | 63.9% |
| Woodside Partners | Danny E. Pettit | USD/GBP | $16,000,000 | $9,365,996 | $8,797,502 | $6,634,004 | 70.8% | $7,202,498 | 81.9% |
| | | | | | | *Minimum Across All Long Options* | 51.9% | | 46.6% |
| | | | | | | *Maximum Across All Long Options* | 98.3% | | 95.9% |
| | | | | | | *Median Across All Long Options* | 79.5% | | 79.3% |
| | | | | | | *Simple Average Across All Long Options* | 77.7% | | 76.6% |

Sources and Notes: Blank entries indicate values that could not be calculated based on the available data.

[1]: Option currencies from all available DB deal sheets. See DB COBRA 04058 - 04389.

[2]: Values from all available DB deal sheets. See Appendix E, Workpaper E-12.

[3]: Values from all available DB deal sheets. See Appendix E, Workpaper E-10.

[4]: Kolbe estimations. See Appendix E, Workpaper E-8.

[5]: Calculated as [2] - [3].

[6]: Calculated as [5] / [3].

[7]: Calculated as [2] - [4].

[8]: Calculated as [7] / [4].

*The DB theoretical premiums (or "basic values") for some option pairs were incorrect. The "corrected" DB theoretical premiums were estimated based on the ratio of the DB theoretical premium to the stated premium from the option pairs with duplicate theoretical premiums which appear correct.
The DB theoretical premiums for four options (three from WNK Partners and one from CMC Austin Partners) are available, but appear incorrect and no correction is possible with the other available data. The premiums for these four option pairs are excluded here. See Appendix E, Workpaper E-7 for more detail.

**These two option pairs are identical. The DB deal sheets for deal numbers 18465 & 18466 (DB COBRA 04350 - 04361) attribute both option pairs to APB Beechtree Inv. LLC (Antonia P. Buchsbaum). However, the APB Beechtree Inv. LLC and JMP Madison Inv. LLC option confirmations (DB-DOJ-COBRA-00014217 - 222, 230 - 235) and DB account statements for Dec. 1999 (DB-DOJ-COBRA-00011774 - 775, 816 - 817) indicate that APB Beechtree Inv. LLC and JMP Madison Inv. LLC each purchased one of these identical option pairs. This analysis attributes one of the option pairs to JMP Madison Inv. LLC (Jennifer M. Pease).

**Workpaper E-3. Comparison of Stated Premiums & Basic Values on Short Options Across All Participants in Each Transaction**

| *COBRA Transaction Partnership Name* | *Participant* | *Option Currencies* | Short Option Premiums: *Stated Premium* | *DB Basic Value** | *Kolbe Basic Value* | Excess of Stated Over Basic Value: *DB* $ | *DB* % | *Kolbe* $ | *Kolbe* % |
|---|---|---|---|---|---|---|---|---|---|
| | | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] |
| WSWP Partners | William Seippel | USD/GBP | $9,690,000 | $5,261,835 | $5,000,800 | $4,428,165 | 84.2% | $4,689,200 | 93.8% |
| WSWP Partners | Walter P. Parmer | USD/EUR | $4,750,000 | $2,499,612 | $2,541,515 | $2,250,388 | 90.0% | $2,208,485 | 86.9% |
| WSWP Partners | William Seippel | CHF/USD | $1,710,000 | $893,966 | $873,589 | $816,034 | 91.3% | $836,411 | 95.7% |
| Sunset Coast Partners | J. David Martin | USD/EUR | $14,250,000 | $7,716,213 | $7,783,046 | $6,533,787 | 84.7% | $6,466,954 | 83.1% |
| Sunset Coast Partners | Michael A. Covarrubias | USD/GBP | $2,375,000 | $1,340,073 | $1,424,268 | $1,034,927 | 77.2% | $950,732 | 66.8% |
| Sunset Coast Partners | Cathy Greenwald | CHF/USD | $1,187,500 | $685,381 | $673,819 | $502,119 | 73.3% | $513,681 | 76.2% |
| CB / Fairfield Investment Partners | David H. Pease, Jr. | JPY/USD | $13,062,500 | $6,595,138 | $6,904,091 | $6,467,362 | 98.1% | $6,158,409 | 89.2% |
| CB / Fairfield Investment Partners | David Pease III | USD/EUR | $3,087,500 | $1,671,846 | $1,686,327 | $1,415,654 | 84.7% | $1,401,173 | 83.1% |
| CB / Fairfield Investment Partners | Leonard W. Cavens | JPY/USD | $2,802,500 | $1,414,957 | $1,481,241 | $1,387,543 | 98.1% | $1,321,259 | 89.2% |
| CB / Fairfield Investment Partners | Antonia P. Buchsbaum** | USD/EUR | $2,375,000 | $1,286,036 | $1,297,174 | $1,088,964 | 84.7% | $1,077,826 | 83.1% |
| CB / Fairfield Investment Partners | Jennifer M. Pease** | USD/EUR | $2,375,000 | $1,286,036 | $1,297,174 | $1,088,964 | 84.7% | $1,077,826 | 83.1% |
| CB / Fairfield Investment Partners | Alan Buckley | USD/EUR | $1,140,000 | $617,297 | $622,644 | $522,703 | 84.7% | $517,356 | 83.1% |
| FNRM Partners | Richard W. Mann | USD/EUR | $11,400,000 | $6,196,646 | $6,345,760 | $5,203,354 | 84.0% | $5,054,240 | 79.6% |
| FNRM Partners | Fred Hunter | CHF/USD | $7,125,000 | $4,040,122 | $4,261,195 | $3,084,878 | 76.4% | $2,863,805 | 67.2% |
| FNRM Partners | Fred Hunter | USD/EUR | $1,425,000 | $774,581 | $793,220 | $650,419 | 84.0% | $631,780 | 79.6% |
| FNRM Partners | Calvin Carter | CHF/USD | $2,850,000 | $1,616,049 | $1,704,478 | $1,233,951 | 76.4% | $1,145,522 | 67.2% |
| FNRM Partners | John W. Palmour | CHF/USD | $2,850,000 | $1,616,049 | $1,704,478 | $1,233,951 | 76.4% | $1,145,522 | 67.2% |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | $23,750,000 | $12,909,679 | $13,220,333 | $10,840,321 | 84.0% | $10,529,667 | 79.6% |
| Reeds / Sanderson Investments Partners | Andrew P. Barton | JPY/USD | $21,850,000 | $12,596,439 | $13,304,124 | $9,253,561 | 73.5% | $8,545,876 | 64.2% |
| Reeds / Sanderson Investments Partners | Andrew P. Barton | JPY/USD | $3,800,000 | $2,190,685 | $2,313,761 | $1,609,315 | 73.5% | $1,486,239 | 64.2% |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | $475,000 | $258,194 | $264,407 | $216,806 | 84.0% | $210,593 | 79.6% |
| WNK Partners | Thomas B. Waldin | USD/EUR | $25,650,000 | $12,870,973 | $13,262,498 | $12,779,027 | 99.3% | $12,387,502 | 93.4% |
| WNK Partners | Thomas B. Waldin | CHF/USD | $12,350,000 | | $6,263,137 | | | $6,086,863 | 97.2% |
| WNK Partners | Ralph T. King | CHF/USD | $9,500,000 | | $4,817,797 | | | $4,682,203 | 97.2% |
| WNK Partners | Stuart D. Neidus | CHF/USD | $2,850,000 | | $1,445,339 | | | $1,404,661 | 97.2% |
| WRB Lake Partners | William F. Wanner | CHF/USD | $20,425,000 | $11,874,882 | $12,522,372 | $8,550,118 | 72.0% | $7,902,628 | 63.1% |
| WRB Lake Partners | Brian F. Sullivan | USD/EUR | $18,050,000 | $9,625,484 | $9,837,968 | $8,424,516 | 87.5% | $8,212,032 | 83.5% |
| WRB Lake Partners | Richard D. Hembree | USD/EUR | $3,800,000 | $2,026,418 | $2,071,151 | $1,773,582 | 87.5% | $1,728,849 | 83.5% |
| JBJZ Partners | Jerry Zucker | JPY/USD | $23,750,000 | $12,913,861 | $12,140,137 | $10,836,139 | 83.9% | $11,609,863 | 95.6% |
| JBJZ Partners | Jerry Zucker | USD/EUR | $19,000,000 | $9,712,466 | $9,835,977 | $9,287,534 | 95.6% | $9,164,023 | 93.2% |
| JBJZ Partners | James Boyd | USD/EUR | $4,750,000 | $2,428,117 | $2,458,994 | $2,321,883 | 95.6% | $2,291,006 | 93.2% |
| GSTD Partners | Garret Snook | JPY/USD | $19,950,000 | $11,288,358 | $10,623,440 | $8,661,642 | 76.7% | $9,326,560 | 87.8% |
| GSTD Partners | Thomas Darden | USD/EUR | $2,850,000 | $1,404,471 | $1,421,669 | $1,445,529 | 102.9% | $1,428,331 | 100.5% |
| Carmel Partners | Henry Camferdam | USD/EUR | $47,500,000 | $27,447,528 | $27,957,344 | $20,052,472 | 73.1% | $19,542,656 | 69.9% |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | $11,400,000 | $7,354,767 | $7,622,496 | $4,045,233 | 55.0% | $3,777,504 | 49.6% |
| Carmel Partners | Jay Michener | JPY/USD | $6,650,000 | $4,290,281 | $4,446,456 | $2,359,719 | 55.0% | $2,203,544 | 49.6% |
| Carmel Partners | Carol M. Trigilio | JPY/USD | $1,330,000 | $858,056 | $889,291 | $471,944 | 55.0% | $440,709 | 49.6% |
| VAR Partners | Victor A. Rice | USD/GBP | $20,425,000 | $10,470,388 | $11,207,482 | $9,954,612 | 95.1% | $9,217,518 | 82.2% |
| VAR Partners | Victor A. Rice | USD/EUR | $20,425,000 | $11,168,231 | $11,349,747 | $9,256,769 | 82.9% | $9,075,253 | 80.0% |
| VAR Partners | Vincent D. Laurenzo | JPY/USD | $6,650,000 | $3,588,377 | $3,415,172 | $3,061,623 | 85.3% | $3,234,828 | 94.7% |
| VAR Partners | Neil D. Arnold | JPY/USD | $6,650,000 | $3,588,377 | $3,415,172 | $3,061,623 | 85.3% | $3,234,828 | 94.7% |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | USD/AUD | $16,340,000 | $8,421,916 | $8,985,106 | $7,918,084 | 94.0% | $7,354,894 | 81.9% |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | $11,875,000 | $6,721,180 | $7,160,585 | $5,153,820 | 76.7% | $4,714,415 | 65.8% |
| SA Tesoro Investment / Tesoro Drive Partners | Gary Woods | DEM/USD | $7,600,000 | $4,023,640 | $4,085,928 | $3,576,360 | 88.9% | $3,514,072 | 86.0% |

**Workpaper E-3. Comparison of Stated Premiums & Basic Values on Short Options Across All Participants in Each Transaction**

| *COBRA Transaction Partnership Name* | *Participant* | *Option Currencies* | Short Option Premiums: *Stated Premium* | *DB Basic Value** | *Kolbe Basic Value* | Excess of Stated Over Basic Value: DB $ | DB % | Kolbe $ | Kolbe % |
|---|---|---|---|---|---|---|---|---|---|
| | | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | $4,750,000 | $2,688,472 | $2,864,234 | $2,061,528 | 76.7% | $1,885,766 | 65.8% |
| SA Tesoro Investment / Tesoro Drive Partners | Gary Woods | JPY/USD | $3,135,000 | $1,994,463 | $2,080,703 | $1,140,537 | 57.2% | $1,054,297 | 50.7% |
| CMC Austin Partners | Eric Harslem | USD/EUR | $43,700,000 | $23,933,931 | $23,697,533 | $19,766,069 | 82.6% | $20,002,467 | 84.4% |
| CMC Austin Partners | Douglas MacGregor | CHF/USD | $28,500,000 | $16,181,979 | $17,243,800 | $12,318,021 | 76.1% | $11,256,200 | 65.3% |
| CMC Austin Partners | Jeffrey Clarke | USD/GBP | $19,000,000 | | $9,980,792 | | | $9,019,208 | 90.4% |
| Mellow Partners | William Melton | USD/EUR | $76,000,000 | $42,689,856 | $42,148,471 | $33,310,144 | 78.0% | $33,851,529 | 80.3% |
| Mellow Partners | William Melton | CHF/USD | $57,000,000 | $32,813,899 | $30,970,848 | $24,186,101 | 73.7% | $26,029,152 | 84.0% |
| Mellow Partners | Myer Berlow | USD/GBP | $47,500,000 | $25,915,238 | $24,303,348 | $21,584,762 | 83.3% | $23,196,652 | 95.4% |
| Mellow Partners | William Melton | USD/GBP | $9,500,000 | $5,183,048 | $4,860,670 | $4,316,952 | 83.3% | $4,639,330 | 95.4% |
| Woodside Partners | Kevin Kalkhoven | USD/EUR | $23,750,000 | $13,192,299 | $13,047,012 | $10,557,701 | 80.0% | $10,702,988 | 82.0% |
| Woodside Partners | Danny E. Pettit | CHF/USD | $16,150,000 | $9,072,767 | $9,672,382 | $7,077,233 | 78.0% | $6,477,618 | 67.0% |
| Woodside Partners | Danny E. Pettit | USD/GBP | $15,200,000 | $8,714,679 | $8,183,766 | $6,485,321 | 74.4% | $7,016,234 | 85.7% |
| | | | | | | *Minimum Across All Short Options* | 55.0% | | 49.6% |
| | | | | | | *Maximum Across All Short Options* | 102.9% | | 100.5% |
| | | | | | | *Median Across All Short Options* | 83.6% | | 83.1% |
| | | | | | | *Simple Average Across All Short Options* | 81.5% | | 80.3% |

Sources and Notes: Blank entries indicate values that could not be calculated based on the available data.
[1]: Option currencies from all available DB deal sheets. See DB COBRA 04058 - 04389.
[2]: Values from all available DB deal sheets. See DB COBRA 04058 - 04389 and Appendix E, Workpaper E-12.
[3]: Values from all available DB deal sheets. See DB COBRA 04058 - 04389 and Appendix E, Workpaper E-11.
[4]: Kolbe estimations. See Appendix E, Workpaper E-9.
[5]: Calculated as [2] - [3].
[6]: Calculated as [5] / [3].
[7]: Calculated as [2] - [4].
[8]: Calculated as [7] / [4].
*The DB theoretical premiums (or "basic values") for some option pairs were incorrect. The "corrected" DB theoretical premiums were estimated based on the ratio of the DB theoretical premium to the stated premium from the option pairs with duplicate theoretical premiums which appear correct.
The DB theoretical premiums for four options (three from WNK Partners and one from CMC Austin Partners) are available, but appear incorrect and no correction is possible with the other available data. The premiums for these four option pairs are excluded here. See Appendix E, Workpaper E-7 for more detail.
**These two option pairs are identical. The DB deal sheets for deal numbers 18465 & 18466 (DB COBRA 04350 - 04361) attribute both option pairs to APB Beechtree Inv. LLC (Antonin P. Buchsbaum). However, the APB Beechtree Inv. LLC and JMP Madison Inv. LLC option confirmations (DB-DOJ-COBRA-00014217 - 222, 230 - 235) and DB account statements for Dec. 1999 (DB-DOJ-COBRA-00011774 - 775, 816 - 817) indicate that APB Beechtree Inv. LLC and JMP Madison Inv. LLC each purchased one of these identical option pairs. This analysis attributes one of the option pairs to JMP Madison Inv. LLC (Jennifer M. Pease).

**Workpaper E-4. Comparison of Actual Net Option Premiums to Net Basic Values Across All Participants in Each Transaction**

| *COBRA Transaction Partnership Name* | *Participant* | *Option Currencies* | Net Option Premiums: *Actual Premium* | Net Option Premiums: *DB Basic Value** | Net Option Premiums: *Kolbe Basic Value* | Excess of Actual Net Over Net Basic Value: DB *$* | Excess of Actual Net Over Net Basic Value: DB *%* | Excess of Actual Net Over Net Basic Value: Kolbe *$* | Excess of Actual Net Over Net Basic Value: Kolbe *%* |
|---|---|---|---|---|---|---|---|---|---|
| | | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] |
| WSWP Partners | William Seippel | USD/GBP | $510,000 | $388,269 | $369,464 | $121,731 | 31.4% | $140,536 | 38.0% |
| WSWP Partners | Walter P. Parmer | USD/EUR | $250,000 | $189,995 | $192,632 | $60,005 | 31.6% | $57,368 | 29.8% |
| WSWP Partners | William Seippel | CHF/USD | $90,000 | $64,940 | $63,444 | $25,060 | 38.6% | $26,556 | 41.9% |
| Sunset Coast Partners | J. David Martin | USD/EUR | $750,000 | $581,353 | $584,794 | $168,647 | 29.0% | $165,206 | 28.3% |
| Sunset Coast Partners | Michael A. Covarrubias | USD/GBP | $125,000 | $99,056 | $104,809 | $25,944 | 26.2% | $20,191 | 19.3% |
| Sunset Coast Partners | Cathy Greenwald | CHF/USD | $62,500 | $49,239 | $48,375 | $13,261 | 26.9% | $14,125 | 29.2% |
| CB / Fairfield Investment Partners | David H. Pease, Jr. | JPY/USD | $687,500 | $479,015 | $499,708 | $208,485 | 43.5% | $187,792 | 37.6% |
| CB / Fairfield Investment Partners | David Pease III | USD/EUR | $162,500 | $125,960 | $126,705 | $36,540 | 29.0% | $35,795 | 28.3% |
| CB / Fairfield Investment Partners | Leonard W. Cavens | JPY/USD | $147,500 | $102,770 | $107,210 | $44,730 | 43.5% | $40,290 | 37.6% |
| CB / Fairfield Investment Partners | Antonia P. Buchsbaum** | USD/EUR | $125,000 | $96,892 | $97,466 | $28,108 | 29.0% | $27,534 | 28.3% |
| CB / Fairfield Investment Partners | Jennifer M. Pease** | USD/EUR | $125,000 | $96,892 | $97,466 | $28,108 | 29.0% | $27,534 | 28.3% |
| CB / Fairfield Investment Partners | Alan Buckley | USD/EUR | $60,000 | $46,508 | $46,784 | $13,492 | 29.0% | $13,216 | 28.3% |
| FNRM Partners | Richard W. Mann | USD/EUR | $600,000 | $484,970 | $486,662 | $115,030 | 23.7% | $113,338 | 23.3% |
| FNRM Partners | Fred Hunter | CHF/USD | $375,000 | $293,957 | $309,272 | $81,043 | 27.6% | $65,728 | 21.3% |
| FNRM Partners | Fred Hunter | USD/EUR | $75,000 | $60,621 | $60,833 | $14,379 | 23.7% | $14,167 | 23.3% |
| FNRM Partners | Calvin Carter | CHF/USD | $150,000 | $117,583 | $123,709 | $32,417 | 27.6% | $26,291 | 21.3% |
| FNRM Partners | John W. Palmour | CHF/USD | $150,000 | $117,583 | $123,709 | $32,417 | 27.6% | $26,291 | 21.3% |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | $1,250,000 | $1,010,355 | $1,013,879 | $239,645 | 23.7% | $236,121 | 23.3% |
| Reeds / Sanderson Investments Partners | Andrew P. Barton | JPY/USD | $1,150,000 | $932,646 | $982,019 | $217,354 | 23.3% | $167,981 | 17.1% |
| Reeds / Sanderson Investments Partners | Andrew P. Barton | JPY/USD | $200,000 | $162,199 | $170,786 | $37,801 | 23.3% | $29,214 | 17.1% |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | $25,000 | $20,207 | $20,278 | $4,793 | 23.7% | $4,722 | 23.3% |
| WNK Partners | Thomas B. Waldin | USD/EUR | $1,350,000 | $1,096,919 | $1,021,925 | $253,081 | 23.1% | $328,075 | 32.1% |
| WNK Partners | Thomas B. Waldin | CHF/USD | $650,000 | | $456,793 | | | $193,207 | 42.3% |
| WNK Partners | Ralph T. King | CHF/USD | $500,000 | | $351,379 | | | $148,621 | 42.3% |
| WNK Partners | Stuart D. Neidus | CHF/USD | $150,000 | | $105,414 | | | $44,586 | 42.3% |
| WRB Lake Partners | William F. Wanner | CHF/USD | $1,075,000 | $863,354 | $908,144 | $211,646 | 24.5% | $166,856 | 18.4% |
| WRB Lake Partners | Brian F. Sullivan | USD/EUR | $950,000 | $740,210 | $755,269 | $209,790 | 28.3% | $194,731 | 25.8% |
| WRB Lake Partners | Richard D. Hembree | USD/EUR | $200,000 | $155,834 | $159,004 | $44,166 | 28.3% | $40,996 | 25.8% |
| JBJZ Partners | Jerry Zucker | JPY/USD | $1,250,000 | $955,967 | $901,060 | $294,033 | 30.8% | $348,940 | 38.7% |
| JBJZ Partners | Jerry Zucker | USD/EUR | $1,000,000 | $748,669 | $757,702 | $251,331 | 33.6% | $242,298 | 32.0% |
| JBJZ Partners | James Boyd | USD/EUR | $250,000 | $187,167 | $189,425 | $62,833 | 33.6% | $60,575 | 32.0% |
| GSTD Partners | Garret Snook | JPY/USD | $1,050,000 | $834,177 | $787,118 | $215,823 | 25.9% | $262,882 | 33.4% |
| GSTD Partners | Thomas Darden | USD/EUR | $150,000 | $108,505 | $109,768 | $41,495 | 38.2% | $40,232 | 36.7% |
| Carmel Partners | Henry Camferdam | USD/EUR | $2,500,000 | $2,091,869 | $2,127,585 | $408,131 | 19.5% | $372,415 | 17.5% |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | $600,000 | $544,191 | $562,726 | $55,809 | 10.3% | $37,274 | 6.6% |
| Carmel Partners | Jay Michener | JPY/USD | $350,000 | $317,445 | $328,257 | $32,555 | 10.3% | $21,743 | 6.6% |
| Carmel Partners | Carol M. Trigilio | JPY/USD | $70,000 | $63,489 | $65,651 | $6,511 | 10.3% | $4,349 | 6.6% |
| VAR Partners | Victor A. Rice | USD/GBP | $1,075,000 | $788,755 | $840,886 | $286,245 | 36.3% | $234,114 | 27.8% |
| VAR Partners | Victor A. Rice | USD/EUR | $1,075,000 | $854,045 | $866,810 | $220,955 | 25.9% | $208,190 | 24.0% |
| VAR Partners | Vincent D. Laurenzo | JPY/USD | $350,000 | $267,287 | $255,004 | $82,713 | 30.9% | $94,996 | 37.3% |
| VAR Partners | Neil D. Arnold | JPY/USD | $350,000 | $267,287 | $255,004 | $82,713 | 30.9% | $94,996 | 37.3% |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | USD/AUD | $860,000 | $696,141 | $737,866 | $163,859 | 23.5% | $122,134 | 16.6% |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | $625,000 | $486,635 | $516,977 | $138,365 | 28.4% | $108,023 | 20.9% |
| SA Tesoro Investment / Tesoro Drive Partners | Gary Woods | DEM/USD | $400,000 | $288,936 | $293,212 | $111,064 | 38.4% | $106,788 | 36.4% |

**Workpaper E-4. Comparison of Actual Net Option Premiums to Net Basic Values Across All Participants in Each Transaction**

| *COBRA Transaction Partnership Name* | *Participant* | *Option Currencies* | Net Option Premiums: *Actual Premium* | Net Option Premiums: *DB Basic Value** | Net Option Premiums: *Kolbe Basic Value* | Excess of Actual Net Over Net Basic Value: *DB* $ | Excess of Actual Net Over Net Basic Value: *DB* % | Excess of Actual Net Over Net Basic Value: *Kolbe* $ | Excess of Actual Net Over Net Basic Value: *Kolbe* % |
|---|---|---|---|---|---|---|---|---|---|
| | | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | $250,000 | $194,654 | $206,791 | $55,346 | 28.4% | $43,209 | 20.9% |
| SA Tesoro Investment / Tesoro Drive Partners | Gary Woods | JPY/USD | $165,000 | $147,493 | $153,464 | $17,508 | 11.9% | $11,536 | 7.5% |
| CMC Austin Partners | Eric Harslem | USD/EUR | $2,300,000 | $1,816,419 | $1,799,305 | $483,581 | 26.6% | $500,695 | 27.8% |
| CMC Austin Partners | Douglas MacGregor | CHF/USD | $1,500,000 | $1,170,820 | $1,244,114 | $329,180 | 28.1% | $255,886 | 20.6% |
| CMC Austin Partners | Jeffrey Clarke | USD/GBP | $1,000,000 | | $749,672 | | | $250,328 | 33.4% |
| Mellow Partners | William Melton | USD/EUR | $4,000,000 | $3,245,971 | $3,206,898 | $754,029 | 23.2% | $793,102 | 24.7% |
| Mellow Partners | William Melton | CHF/USD | $3,000,000 | $2,381,706 | $2,253,240 | $618,294 | 26.0% | $746,760 | 33.1% |
| Mellow Partners | Myer Berlow | USD/GBP | $2,500,000 | $1,950,737 | $1,835,902 | $549,263 | 28.2% | $664,098 | 36.2% |
| Mellow Partners | William Melton | USD/GBP | $500,000 | $390,147 | $367,180 | $109,853 | 28.2% | $132,820 | 36.2% |
| Woodside Partners | Kevin Kalkhoven | USD/EUR | $1,250,000 | $1,000,354 | $989,864 | $249,646 | 25.0% | $260,136 | 26.3% |
| Woodside Partners | Danny E. Pettit | CHF/USD | $850,000 | $656,703 | $698,117 | $193,297 | 29.4% | $151,883 | 21.8% |
| Woodside Partners | Danny E. Pettit | USD/GBP | $800,000 | $651,317 | $613,736 | $148,683 | 22.8% | $186,264 | 30.3% |
| | | *Total**** | $39,715,000 | $31,484,212 | $31,438,007 | $8,230,788 | 26.1% | $8,276,993 | 26.3% |
| | | *Minimum Across All Option Pairs* | $25,000 | $20,207 | $20,278 | $4,793 | 10.3% | $4,349 | 6.6% |
| | | *Maximum Across All Option Pairs* | $4,000,000 | $3,245,971 | $3,206,898 | $754,029 | 43.5% | $793,102 | 42.3% |
| | | *Median Across All Option Pairs* | $505,000 | $389,208 | $368,322 | $110,458 | 27.8% | $110,680 | 28.0% |
| | | *Simple Average Across All Option Pairs* | $750,268 | $605,466 | $591,094 | $158,284 | 27.3% | $159,174 | 27.2% |

Sources and Notes: Blank entries indicate values that could not be calculated based on the available data.

[1]: Option currencies from all available DB deal sheets. See DB COBRA 04058 - 04389.

[2], [3], [4]: Calculated as the long option premium minus the short option premium. See Appendix E, Workpaper E-2 and Appendix E, Workpaper E-3.

[5]: Calculated as [2] - [3].

[6]: Calculated as [5] / [3].

[7]: Calculated as [2] - [4].

[8]: Calculated as [7] / [4].

*The DB theoretical premiums (or "basic values") for some option pairs were incorrect. The "corrected" DB theoretical premiums were estimated based on the ratio of the DB theoretical premium to the stated premium from the option pairs with duplicate theoretical premiums which appear correct.

The DB theoretical premiums for four options (three from WNK Partners and one from CMC Austin Partners) are available, but appear incorrect and no correction is possible with the other available data. The premiums for these four option pairs are excluded here. See Appendix E, Workpaper E-7 for more detail.

**These two option pairs are identical. The DB deal sheets for deal numbers 18465 & 18466 (DB COBRA 04350 - 04361) attribute both option pairs to APB Beechtree Inv. LLC (Antonia P. Buchsbaum). However, the APB Beechtree Inv. LLC and JMP Madison Inv. LLC option confirmations (DB-DOJ-COBRA-00014217 - 222, 230 - 235) and DB account statements for Dec. 1999 (DB-DOJ-COBRA-00011774 - 775, 816 - 817) indicate that APB Beechtree Inv. LLC and JMP Madison Inv. LLC each purchased one of these identical option pairs. This analysis attributes one of the option pairs to JMP Madison Inv. LLC (Jennifer M. Pease).

***Totals exclude any transaction which do not have values for each of [2], [3] & [4].

## Workpaper E-5. Long Option Characteristics Used in Options Pricing for All Available Transactions

| *Partnership (Abbreviated)* | *Participant* | *Option Currencies* [1] | *Spot Rate* [2] | *Strike Rate* [3] | *Forward Points* [4] | *Volatility* [5] | *Trade Date* [6] | *Expiry Date* [7] | *Call or Put* [8] | *Payout* [9] |
|---|---|---|---|---|---|---|---|---|---|---|
| WSWP Partners | William Seippel | USD/GBP | 1.6005 | 1.5774 | 0.00070 | 9.5000% | 1-Dec-99 | 23-Dec-99 | Put | $20,400,000 |
| WSWP Partners | Walter P. Parmer | USD/EUR | 1.0080 | 1.0266 | 0.00201 | 11.3355% | 1-Dec-99 | 23-Dec-99 | Call | $10,000,000 |
| WSWP Partners | William Seippel | CHF/USD | 1.5885 | 1.5554 | (0.00487) | 11.7195% | 1-Dec-99 | 23-Dec-99 | Put | $3,600,000 |
| Sunset Coast Partners | J. David Martin | USD/EUR | 1.0095 | 0.9933 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $30,000,000 |
| Sunset Coast Partners | Michael A. Covarrubias | USD/GBP | 1.6030 | 1.6212 | 0.00081 | 8.5255% | 29-Nov-99 | 23-Dec-99 | Call | $5,000,000 |
| Sunset Coast Partners | Cathy Greenwald | CHF/USD | 1.5893 | 1.5574 | (0.00518) | 12.3460% | 29-Nov-99 | 23-Dec-99 | Put | $2,500,000 |
| CB / Fairfield Investment Partners | David H. Pease, Jr. | JPY/USD | 102.25 | 104.67 | (0.44850) | 17.0980% | 29-Nov-99 | 23-Dec-99 | Call | $27,500,000 |
| CB / Fairfield Investment Partners | David Pease III | USD/EUR | 1.0095 | 0.9933 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $6,500,000 |
| CB / Fairfield Investment Partners | Leonard W. Cavens | JPY/USD | 102.25 | 104.67 | (0.44850) | 17.0980% | 29-Nov-99 | 23-Dec-99 | Call | $5,900,000 |
| CB / Fairfield Investment Partners | Antonia P. Buchsbaum* | USD/EUR | 1.0095 | 0.9933 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $5,000,000 |
| CB / Fairfield Investment Partners | Jennifer M. Pease* | USD/EUR | 1.0095 | 0.9933 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $5,000,000 |
| CB / Fairfield Investment Partners | Alan Buckley | USD/EUR | 1.0095 | 0.9933 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $2,400,000 |
| FNRM Partners | Richard W. Mann | USD/EUR | 1.0175 | 1.0049 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $24,000,000 |
| FNRM Partners | Fred Hunter | CHF/USD | 1.5700 | 1.5434 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Put | $15,000,000 |
| FNRM Partners | Fred Hunter | USD/EUR | 1.0175 | 1.0049 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $3,000,000 |
| FNRM Partners | Calvin Carter | CHF/USD | 1.5700 | 1.5434 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Put | $6,000,000 |
| FNRM Partners | John W. Palmour | CHF/USD | 1.5700 | 1.5434 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Put | $6,000,000 |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | 1.0175 | 1.0049 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $50,000,000 |
| Reeds / Sanderson Investments Partners | Andrew P. Barton | JPY/USD | 104.45 | 102.33 | (0.49450) | 11.8000% | 24-Nov-99 | 23-Dec-99 | Put | $46,000,000 |
| Reeds / Sanderson Investments Partners | Andrew P. Barton | JPY/USD | 104.45 | 102.33 | (0.49450) | 11.8000% | 24-Nov-99 | 23-Dec-99 | Put | $8,000,000 |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | 1.0175 | 1.0049 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $1,000,000 |
| WNK Partners | Thomas B. Waldin | USD/EUR | 1.0210 | 1.0068 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $54,000,000 |
| WNK Partners | Thomas B. Waldin | CHF/USD | 1.5638 | 1.5857 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Call | $26,000,000 |
| WNK Partners | Ralph T. King | CHF/USD | 1.5638 | 1.5857 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Call | $20,000,000 |
| WNK Partners | Stuart D. Neidus | CHF/USD | 1.5638 | 1.5857 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Call | $6,000,000 |
| WRB Lake Partners | William F. Wanner | CHF/USD | 1.5624 | 1.5368 | (0.00590) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Put | $43,000,000 |
| WRB Lake Partners | Brian F. Sullivan | USD/EUR | 1.0210 | 1.0079 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $38,000,000 |
| WRB Lake Partners | Richard D. Hembree | USD/EUR | 1.0210 | 1.0079 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $8,000,000 |
| JBJZ Partners | Jerry Zucker | JPY/USD | 104.40 | 106.19 | (0.49250) | 11.7875% | 23-Nov-99 | 22-Dec-99 | Call | $50,000,000 |
| JBJZ Partners | Jerry Zucker | USD/EUR | 1.0265 | 1.0123 | 0.00224 | 8.9630% | 23-Nov-99 | 22-Dec-99 | Put | $40,000,000 |
| JBJZ Partners | James Boyd | USD/EUR | 1.0265 | 1.0123 | 0.00224 | 8.9630% | 23-Nov-99 | 22-Dec-99 | Put | $10,000,000 |
| GSTD Partners | Garret Snook | JPY/USD | 104.20 | 105.87 | (0.49150) | 11.7875% | 23-Nov-99 | 22-Dec-99 | Call | $42,000,000 |
| GSTD Partners | Thomas Darden | USD/EUR | 1.0284 | 1.0134 | 0.00223 | 8.9630% | 23-Nov-99 | 22-Dec-99 | Put | $6,000,000 |
| Carmel Partners | Henry Camferdam | USD/EUR | 1.0305 | 1.0187 | 0.00226 | 9.0000% | 16-Nov-99 | 16-Dec-99 | Put | $100,000,000 |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | 105.60 | 103.83 | (0.50850) | 10.8000% | 16-Nov-99 | 16-Dec-99 | Put | $24,000,000 |
| Carmel Partners | Jay Michener | JPY/USD | 105.60 | 103.83 | (0.50850) | 10.8000% | 16-Nov-99 | 16-Dec-99 | Put | $14,000,000 |

**Workpaper E-5. Long Option Characteristics Used in Options Pricing for All Available Transactions**

| *Partnership (Abbreviated)* | *Participant* | *Option Currencies* [1] | *Spot Rate* [2] | *Strike Rate* [3] | *Forward Points* [4] | *Volatility* [5] | *Trade Date* [6] | *Expiry Date* [7] | *Call or Put* [8] | *Payout* [9] |
|---|---|---|---|---|---|---|---|---|---|---|
| Carmel Partners | Carol M. Trigilio | JPY/USD | 105.60 | 103.83 | (0.50850) | 10.8000% | 16-Nov-99 | 16-Dec-99 | Put | $2,800,000 |
| VAR Partners | Victor A. Rice | USD/GBP | 1.6238 | 1.6416 | 0.00038 | 6.6500% | 17-Nov-99 | 16-Dec-99 | Call | $43,000,000 |
| VAR Partners | Victor A. Rice | USD/EUR | 1.0405 | 1.0273 | 0.00220 | 9.1000% | 17-Nov-99 | 16-Dec-99 | Put | $43,000,000 |
| VAR Partners | Vincent D. Laurenzo | JPY/USD | 105.55 | 107.21 | (0.47500) | 11.0000% | 17-Nov-99 | 16-Dec-99 | Call | $14,000,000 |
| VAR Partners | Neil D. Arnold | JPY/USD | 105.55 | 107.21 | (0.47500) | 11.0000% | 17-Nov-99 | 16-Dec-99 | Call | $14,000,000 |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | USD/AUD | 0.6407 | 0.6502 | 0.00027 | 8.6500% | 18-Nov-99 | 20-Dec-99 | Call | $34,400,000 |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | 1.5455 | 1.5626 | (0.00545) | 9.5500% | 18-Nov-99 | 20-Dec-99 | Call | $25,000,000 |
| SA Tesoro Investment / Tesoro Drive Partners | Gary Woods | DEM/USD | 1.8864 | 1.9133 | (0.00401) | 9.0000% | 18-Nov-99 | 20-Dec-99 | Call | $16,000,000 |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | 1.5455 | 1.5626 | (0.00545) | 9.5500% | 18-Nov-99 | 20-Dec-99 | Call | $10,000,000 |
| SA Tesoro Investment / Tesoro Drive Partners | Gary Woods | JPY/USD | 105.65 | 103.87 | (0.47950) | 10.6000% | 18-Nov-99 | 20-Dec-99 | Put | $6,600,000 |
| CMC Austin Partners | Eric Harsiem | USD/EUR | 1.0308 | 1.0489 | 0.00218 | 9.0000% | 18-Nov-99 | 20-Dec-99 | Call | $92,000,000 |
| CMC Austin Partners | Douglas MacGregor | CHF/USD | 1.5565 | 1.5736 | (0.00548) | 9.5500% | 18-Nov-99 | 20-Dec-99 | Call | $60,000,000 |
| CMC Austin Partners | Jeffrey Clarke | USD/GBP | 1.6131 | 1.5939 | 0.00036 | 6.6000% | 18-Nov-99 | 20-Dec-99 | Put | $40,000,000 |
| Mellow Partners | William Melton | USD/EUR | 1.0422 | 1.0594 | 0.00220 | 9.1000% | 17-Nov-99 | 16-Dec-99 | Call | $160,000,000 |
| Mellow Partners | William Melton | CHF/USD | 1.5415 | 1.5612 | (0.00567) | 9.6500% | 17-Nov-99 | 16-Dec-99 | Call | $120,000,000 |
| Mellow Partners | Myer Berlow | USD/GBP | 1.6215 | 1.6024 | 0.00039 | 6.6500% | 17-Nov-99 | 16-Dec-99 | Put | $100,000,000 |
| Mellow Partners | William Melton | USD/GBP | 1.6215 | 1.6024 | 0.00039 | 6.6500% | 17-Nov-99 | 16-Dec-99 | Put | $20,000,000 |
| Woodside Partners | Kevin Kalkhoven | USD/EUR | 1.0308 | 1.0486 | 0.00218 | 9.0000% | 18-Nov-99 | 20-Dec-99 | Call | $50,000,000 |
| Woodside Partners | Danny E. Pettit | CHF/USD | 1.5571 | 1.5746 | (0.00549) | 9.5500% | 18-Nov-99 | 20-Dec-99 | Call | $34,000,000 |
| Woodside Partners | Danny E. Pettit | USD/GBP | 1.6150 | 1.5964 | 0.00035 | 6.6000% | 18-Nov-99 | 20-Dec-99 | Put | $32,000,000 |

Sources and Notes:

[1] - [9]: Values from all available DB deal sheets. See DB COBRA 04058 - 04389. Forward points & volatility are the average of the high & low values given in the deal sheets.

*These two option pairs are identical. The DB deal sheets for deal numbers 18465 & 18466 (DB COBRA 04350 - 04361) attribute both option pairs to APB Beechtree Inv. LLC (Antonia P. Buchsbaum). However, the APB Beechtree Inv. LLC and JMP Madison Inv. LLC option confirmations (DB-DOJ-COBRA-00014217 - 222, 230 - 235) and DB account statements for Dec. 1999 (DB-DOJ-COBRA-00011774 - 775, 816 - 817) indicate that APB Beechtree Inv. LLC and JMP Madison Inv. LLC each purchased one of these identical option pairs. This analysis attributes one of the option pairs to JMP Madison Inv. LLC (Jennifer M. Pease).

**Workpaper E-6. Short Option Characteristics Used in Options Pricing for All Available Transactions**

| *Partnership (Abbreviated)* | *Participant* | *Option Currencies* [1] | *Spot Rate* [2] | *Strike Rate* [3] | *Forward Points* [4] | *Volatility* [5] | *Trade Date* [6] | *Expiry Date* [7] | *Call or Put* [8] | *Payout* [9] |
|---|---|---|---|---|---|---|---|---|---|---|
| WSWP Partners | William Seippel | USD/GBP | 1.6005 | 1.5772 | 0.00070 | 9.5000% | 1-Dec-99 | 23-Dec-99 | Put | $19,125,000 |
| WSWP Partners | Walter P. Parmer | USD/EUR | 1.0080 | 1.0268 | 0.00201 | 11.3355% | 1-Dec-99 | 23-Dec-99 | Call | $9,375,000 |
| WSWP Partners | William Seippel | CHF/USD | 1.5885 | 1.5552 | (0.00487) | 11.7195% | 1-Dec-99 | 23-Dec-99 | Put | $3,375,000 |
| Sunset Coast Partners | J. David Martin | USD/EUR | 1.0095 | 0.9931 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $28,125,000 |
| Sunset Coast Partners | Michael A. Covarrubias | USD/GBP | 1.6030 | 1.6214 | 0.00081 | 8.5255% | 29-Nov-99 | 23-Dec-99 | Call | $4,687,500 |
| Sunset Coast Partners | Cathy Greenwald | CHF/USD | 1.5893 | 1.5572 | (0.00518) | 12.3460% | 29-Nov-99 | 23-Dec-99 | Put | $2,343,750 |
| CB / Fairfield Investment Partners | David H. Pease, Jr. | JPY/USD | 102.25 | 104.69 | (0.44850) | 17.0980% | 29-Nov-99 | 23-Dec-99 | Call | $25,781,250 |
| CB / Fairfield Investment Partners | David Pease III | USD/EUR | 1.0095 | 0.9931 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $6,093,750 |
| CB / Fairfield Investment Partners | Leonard W. Cavens | JPY/USD | 102.25 | 104.69 | (0.44850) | 17.0980% | 29-Nov-99 | 23-Dec-99 | Call | $5,531,250 |
| CB / Fairfield Investment Partners | Antonia P. Buchsbaum* | USD/EUR | 1.0095 | 0.9931 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $4,687,500 |
| CB / Fairfield Investment Partners | Jennifer M. Pease* | USD/EUR | 1.0095 | 0.9931 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $4,687,500 |
| CB / Fairfield Investment Partners | Alan Buckley | USD/EUR | 1.0095 | 0.9931 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $2,250,000 |
| FNRM Partners | Richard W. Mann | USD/EUR | 1.0175 | 1.0047 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $22,500,000 |
| FNRM Partners | Fred Hunter | CHF/USD | 1.5700 | 1.5432 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Put | $14,062,500 |
| FNRM Partners | Fred Hunter | USD/EUR | 1.0175 | 1.0047 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $2,812,500 |
| FNRM Partners | Calvin Carter | CHF/USD | 1.5700 | 1.5432 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Put | $5,625,000 |
| FNRM Partners | John W. Palmour | CHF/USD | 1.5700 | 1.5432 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Put | $5,625,000 |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | 1.0175 | 1.0047 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $46,875,000 |
| Reeds / Sanderson Investments Partners | Andrew P. Barton | JPY/USD | 104.45 | 102.31 | (0.49450) | 11.8000% | 24-Nov-99 | 23-Dec-99 | Put | $43,125,000 |
| Reeds / Sanderson Investments Partners | Andrew P. Barton | JPY/USD | 104.45 | 102.31 | (0.49450) | 11.8000% | 24-Nov-99 | 23-Dec-99 | Put | $7,500,000 |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | 1.0175 | 1.0047 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $937,500 |
| WNK Partners | Thomas B. Waldin | USD/EUR | 1.0210 | 1.0066 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $50,625,000 |
| WNK Partners | Thomas B. Waldin | CHF/USD | 1.5638 | 1.5859 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Call | $24,375,000 |
| WNK Partners | Ralph T. King | CHF/USD | 1.5638 | 1.5859 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Call | $18,750,000 |
| WNK Partners | Stuart D. Neidus | CHF/USD | 1.5638 | 1.5859 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Call | $5,625,000 |
| WRB Lake Partners | William F. Wanner | CHF/USD | 1.5624 | 1.5366 | (0.00590) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Put | $40,312,500 |
| WRB Lake Partners | Brian F. Sullivan | USD/EUR | 1.0210 | 1.0077 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $35,625,000 |
| WRB Lake Partners | Richard D. Hembree | USD/EUR | 1.0210 | 1.0077 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $7,500,000 |
| JBJZ Partners | Jerry Zucker | JPY/USD | 104.40 | 106.21 | (0.49250) | 11.7875% | 23-Nov-99 | 22-Dec-99 | Call | $46,875,000 |
| JBJZ Partners | Jerry Zucker | USD/EUR | 1.0265 | 1.0121 | 0.00224 | 8.9630% | 23-Nov-99 | 22-Dec-99 | Put | $37,500,000 |
| JBJZ Partners | James Boyd | USD/EUR | 1.0265 | 1.0121 | 0.00224 | 8.9630% | 23-Nov-99 | 22-Dec-99 | Put | $9,375,000 |
| GSTD Partners | Garret Snook | JPY/USD | 104.20 | 105.89 | (0.49150) | 11.7875% | 23-Nov-99 | 22-Dec-99 | Call | $39,375,000 |
| GSTD Partners | Thomas Darden | USD/EUR | 1.0284 | 1.0132 | 0.00223 | 8.9630% | 23-Nov-99 | 22-Dec-99 | Put | $5,625,000 |
| Carmel Partners | Henry Camferdam | USD/EUR | 1.0305 | 1.0185 | 0.00226 | 9.0000% | 16-Nov-99 | 16-Dec-99 | Put | $93,750,000 |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | 105.60 | 103.81 | (0.50850) | 10.8000% | 16-Nov-99 | 16-Dec-99 | Put | $22,500,000 |
| Carmel Partners | Jay Michener | JPY/USD | 105.60 | 103.81 | (0.50850) | 10.8000% | 16-Nov-99 | 16-Dec-99 | Put | $13,125,000 |

**Workpaper E-6. Short Option Characteristics Used in Options Pricing for All Available Transactions**

| *Partnership (Abbreviated)* | *Participant* | *Option Currencies* [1] | *Spot Rate* [2] | *Strike Rate* [3] | *Forward Points* [4] | *Volatility* [5] | *Trade Date* [6] | *Expiry Date* [7] | *Call or Put* [8] | *Payout* [9] |
|---|---|---|---|---|---|---|---|---|---|---|
| Carmel Partners | Carol M. Trigilio | JPY/USD | 105.60 | 103.81 | (0.50850) | 10.8000% | 16-Nov-99 | 16-Dec-99 | Put | $2,625,000 |
| VAR Partners | Victor A. Rice | USD/GBP | 1.6238 | 1.6418 | 0.00038 | 6.6500% | 17-Nov-99 | 16-Dec-99 | Call | $40,312,500 |
| VAR Partners | Victor A. Rice | USD/EUR | 1.0405 | 1.0271 | 0.00220 | 9.1000% | 17-Nov-99 | 16-Dec-99 | Put | $40,312,500 |
| VAR Partners | Vincent D. Laurenzo | JPY/USD | 105.55 | 107.23 | (0.47500) | 11.0000% | 17-Nov-99 | 16-Dec-99 | Call | $13,125,000 |
| VAR Partners | Neil D. Arnold | JPY/USD | 105.55 | 107.23 | (0.47500) | 11.0000% | 17-Nov-99 | 16-Dec-99 | Call | $13,125,000 |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | USD/AUD | 0.6407 | 0.6504 | 0.00027 | 8.6500% | 18-Nov-99 | 20-Dec-99 | Call | $32,250,000 |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | 1.5455 | 1.5628 | (0.00545) | 9.5500% | 18-Nov-99 | 20-Dec-99 | Call | $23,437,500 |
| SA Tesoro Investment / Tesoro Drive Partners | Gary Woods | DEM/USD | 1.8864 | 1.9135 | (0.00401) | 9.0000% | 18-Nov-99 | 20-Dec-99 | Call | $15,000,000 |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | 1.5455 | 1.5628 | (0.00545) | 9.5500% | 18-Nov-99 | 20-Dec-99 | Call | $9,375,000 |
| SA Tesoro Investment / Tesoro Drive Partners | Gary Woods | JPY/USD | 105.65 | 103.85 | (0.47950) | 10.6000% | 18-Nov-99 | 20-Dec-99 | Put | $6,187,500 |
| CMC Austin Partners | Eric Harslem | USD/EUR | 1.0308 | 1.0491 | 0.00218 | 9.0000% | 18-Nov-99 | 20-Dec-99 | Call | $86,250,000 |
| CMC Austin Partners | Douglas MacGregor | CHF/USD | 1.5565 | 1.5738 | (0.00548) | 9.5500% | 18-Nov-99 | 20-Dec-99 | Call | $56,250,000 |
| CMC Austin Partners | Jeffrey Clarke | USD/GBP | 1.6131 | 1.5937 | 0.00036 | 6.6000% | 18-Nov-99 | 20-Dec-99 | Put | $37,500,000 |
| Mellow Partners | William Melton | USD/EUR | 1.0422 | 1.0596 | 0.00220 | 9.1000% | 17-Nov-99 | 16-Dec-99 | Call | $150,000,000 |
| Mellow Partners | William Melton | CHF/USD | 1.5415 | 1.5614 | (0.00567) | 9.6500% | 17-Nov-99 | 16-Dec-99 | Call | $112,500,000 |
| Mellow Partners | Myer Berlow | USD/GBP | 1.6215 | 1.6022 | 0.00039 | 6.6500% | 17-Nov-99 | 16-Dec-99 | Put | $93,750,000 |
| Mellow Partners | William Melton | USD/GBP | 1.6215 | 1.6022 | 0.00039 | 6.6500% | 17-Nov-99 | 16-Dec-99 | Put | $18,750,000 |
| Woodside Partners | Kevin Kalkhoven | USD/EUR | 1.0308 | 1.0488 | 0.00218 | 9.0000% | 18-Nov-99 | 20-Dec-99 | Call | $46,875,000 |
| Woodside Partners | Danny E. Pettit | CHF/USD | 1.5571 | 1.5748 | (0.00549) | 9.5500% | 18-Nov-99 | 20-Dec-99 | Call | $31,875,000 |
| Woodside Partners | Danny E. Pettit | USD/GBP | 1.6150 | 1.5962 | 0.00035 | 6.6000% | 18-Nov-99 | 20-Dec-99 | Put | $30,000,000 |

Sources and Notes:

[1] - [9]: Values from all available DB deal sheets. See DB COBRA 04058 - 04389. Forward points & volatility are the average of the high & low values given in the deal sheets.

*These two option pairs are identical. The DB deal sheets for deal numbers 18465 & 18466 (DB COBRA 04350 - 04361) attribute both option pairs to APB Beechtree Inv. LLC (Antonia P. Buchsbaum). However, the APB Beechtree Inv. LLC and JMP Madison Inv. LLC option confirmations (DB-DOJ-COBRA-00014217 - 222, 230 - 235) and DB account statements for Dec. 1999 (DB-DOJ-COBRA-00011774 - 775, 816 - 817) indicate that APB Beechtree Inv. LLC and JMP Madison Inv. LLC each purchased one of these identical option pairs. This analysis attributes one of the option pairs to JMP Madison Inv. LLC (Jennifer M. Pease).

**Workpaper E-7. Relationships between Strike Rates, Payouts & DB Theoretical Premiums (or "Basic Values") for Each Available Option Pair**

| Partnership (Abbreviated) | Participant | Option Currencies [1] | Strike Rates Long [2] | Strike Rates Short [3] | Strike Rates Spread [4] | Payouts Long [5] | Payouts Short [6] | Payouts Ratio [7] | DB Theoretical Premiums* Long [8] | DB Theoretical Premiums* Short [9] | DB Theoretical Premiums* Ratio [10] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WSWP Partners | William Seippel | USD/GBP | 1.5774 | 1.5772 | 0.0002 | $20,400,000 | $19,125,000 | 106.7% | $5,650,104 | $5,261,835 | 107.4% |
| WSWP Partners | Walter P. Parmer | USD/EUR | 1.0266 | 1.0268 | 0.0002 | $10,000,000 | $9,375,000 | 106.7% | $2,689,606 | $2,499,612 | 107.6% |
| WSWP Partners | William Seippel | CHF/USD | 1.5554 | 1.5552 | 0.0002 | $3,600,000 | $3,375,000 | 106.7% | $958,907 | $893,966 | 107.3% |
| Sunset Coast Partners | J. David Martin | USD/EUR | 0.9933 | 0.9931 | 0.0002 | $30,000,000 | $28,125,000 | 106.7% | $8,297,566 | $7,716,213 | 107.5% |
| Sunset Coast Partners | Michael A. Covarrubias | USD/GBP | 1.6212 | 1.6214 | 0.0002 | $5,000,000 | $4,687,500 | 106.7% | $1,439,129 | $1,340,073 | 107.4% |
| Sunset Coast Partners | Cathy Greenwald | CHF/USD | 1.5574 | 1.5572 | 0.0002 | $2,500,000 | $2,343,750 | 106.7% | $734,620 | $685,381 | 107.2% |
| CB / Fairfield Investment Partners | David H. Pease, Jr. | JPY/USD | 104.67 | 104.69 | 0.0200 | $27,500,000 | $25,781,250 | 106.7% | $7,074,153 | $6,595,138 | 107.3% |
| CB / Fairfield Investment Partners | David Pease III | USD/EUR | 0.9933 | 0.9931 | 0.0002 | $6,500,000 | $6,093,750 | 106.7% | $8,297,566 | $7,716,213 | 107.5% |
| CB / Fairfield Investment Partners | Leonard W. Cavens | JPY/USD | 104.67 | 104.69 | 0.0200 | $5,900,000 | $5,531,250 | 106.7% | $7,074,153 | $6,595,138 | 107.3% |
| CB / Fairfield Investment Partners | Antonia P. Buchsbaum** | USD/EUR | 0.9933 | 0.9931 | 0.0002 | $5,000,000 | $4,687,500 | 106.7% | $8,297,566 | $7,716,213 | 107.5% |
| CB / Fairfield Investment Partners | Jennifer M. Pease** | USD/EUR | 0.9933 | 0.9931 | 0.0002 | $5,000,000 | $4,687,500 | 106.7% | $8,297,566 | $7,716,213 | 107.5% |
| CB / Fairfield Investment Partners | Alan Buckley | USD/EUR | 0.9933 | 0.9931 | 0.0002 | $2,400,000 | $2,250,000 | 106.7% | $8,297,566 | $7,716,213 | 107.5% |
| FNRM Partners | Richard W. Mann | USD/EUR | 1.0049 | 1.0047 | 0.0002 | $24,000,000 | $22,500,000 | 106.7% | $13,920,034 | $12,909,679 | 107.8% |
| FNRM Partners | Fred Hunter | CHF/USD | 1.5434 | 1.5432 | 0.0002 | $15,000,000 | $14,062,500 | 106.7% | $4,334,078 | $4,040,122 | 107.3% |
| FNRM Partners | Fred Hunter | USD/EUR | 1.0049 | 1.0047 | 0.0002 | $3,000,000 | $2,812,500 | 106.7% | $13,920,034 | $12,909,679 | 107.8% |
| FNRM Partners | Calvin Carter | CHF/USD | 1.5434 | 1.5432 | 0.0002 | $6,000,000 | $5,625,000 | 106.7% | $4,334,078 | $4,040,122 | 107.3% |
| FNRM Partners | John W. Palmour | CHF/USD | 1.5434 | 1.5432 | 0.0002 | $6,000,000 | $5,625,000 | 106.7% | $4,334,078 | $4,040,122 | 107.3% |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | 1.0049 | 1.0047 | 0.0002 | $50,000,000 | $46,875,000 | 106.7% | $13,920,034 | $12,909,679 | 107.8% |
| Reeds / Sanderson Investments Partners | Andrew P. Barton | JPY/USD | 102.33 | 102.31 | 0.0200 | $46,000,000 | $43,125,000 | 106.7% | $13,529,085 | $12,596,439 | 107.4% |
| Reeds / Sanderson Investments Partners | Andrew P. Barton | JPY/USD | 102.33 | 102.31 | 0.0200 | $8,000,000 | $7,500,000 | 106.7% | $13,529,085 | $12,596,439 | 107.4% |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | 1.0049 | 1.0047 | 0.0002 | $1,000,000 | $937,500 | 106.7% | $13,920,034 | $12,909,679 | 107.8% |
| WNK Partners | Thomas B. Waldin | USD/EUR | 1.0068 | 1.0066 | 0.0002 | $54,000,000 | $50,625,000 | 106.7% | $13,967,892 | $12,870,973 | 108.5% |
| WNK Partners | Thomas B. Waldin | CHF/USD | 1.5857 | 1.5859 | 0.0002 | $26,000,000 | $24,375,000 | 106.7% | $7,077,999 | $6,157,928 | 114.9% |
| WNK Partners | Ralph T. King | CHF/USD | 1.5857 | 1.5859 | 0.0002 | $20,000,000 | $18,750,000 | 106.7% | $7,077,999 | $6,157,928 | 114.9% |
| WNK Partners | Stuart D. Neidus | CHF/USD | 1.5857 | 1.5859 | 0.0002 | $6,000,000 | $5,625,000 | 106.7% | $7,077,999 | $6,157,928 | 114.9% |
| WRB Lake Partners | William F. Wanner | CHF/USD | 1.5368 | 1.5366 | 0.0002 | $43,000,000 | $40,312,500 | 106.7% | $12,738,236 | $11,874,882 | 107.3% |
| WRB Lake Partners | Brian F. Sullivan | USD/EUR | 1.0079 | 1.0077 | 0.0002 | $38,000,000 | $35,625,000 | 106.7% | $10,365,694 | $9,625,484 | 107.7% |
| WRB Lake Partners | Richard D. Hembree | USD/EUR | 1.0079 | 1.0077 | 0.0002 | $8,000,000 | $7,500,000 | 106.7% | $10,365,694 | $9,625,484 | 107.7% |
| JBJZ Partners | Jerry Zucker | JPY/USD | 106.19 | 106.21 | 0.0200 | $50,000,000 | $46,875,000 | 106.7% | $13,869,828 | $12,913,861 | 107.4% |
| JBJZ Partners | Jerry Zucker | USD/EUR | 1.0123 | 1.0121 | 0.0002 | $40,000,000 | $37,500,000 | 106.7% | $10,461,135 | $9,712,466 | 107.7% |
| JBJZ Partners | James Boyd | USD/EUR | 1.0123 | 1.0121 | 0.0002 | $10,000,000 | $9,375,000 | 106.7% | $10,461,135 | $9,712,466 | 107.7% |
| GSTD Partners | Garret Snook | JPY/USD | 105.87 | 105.89 | 0.0200 | $42,000,000 | $39,375,000 | 106.7% | $12,122,535 | $11,288,358 | 107.4% |
| GSTD Partners | Thomas Darden | USD/EUR | 1.0134 | 1.0132 | 0.0002 | $6,000,000 | $5,625,000 | 106.7% | $1,512,975 | $1,404,471 | 107.7% |
| Carmel Partners | Henry Camferdam | USD/EUR | 1.0187 | 1.0185 | 0.0002 | $100,000,000 | $93,750,000 | 106.7% | $29,539,397 | $27,447,528 | 107.6% |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | 103.83 | 103.81 | 0.0200 | $24,000,000 | $22,500,000 | 106.7% | $7,898,958 | $7,354,767 | 107.4% |
| Carmel Partners | Jay Michener | JPY/USD | 103.83 | 103.81 | 0.0200 | $14,000,000 | $13,125,000 | 106.7% | $7,898,958 | $7,354,767 | 107.4% |
| Carmel Partners | Carol M. Trigilio | JPY/USD | 103.83 | 103.81 | 0.0200 | $2,800,000 | $2,625,000 | 106.7% | $7,898,958 | $7,354,767 | 107.4% |
| VAR Partners | Victor A. Rice | USD/GBP | 1.6416 | 1.6418 | 0.0002 | $43,000,000 | $40,312,500 | 106.7% | $11,259,142 | $10,470,388 | 107.5% |
| VAR Partners | Victor A. Rice | USD/EUR | 1.0273 | 1.0271 | 0.0002 | $43,000,000 | $40,312,500 | 106.7% | $12,022,276 | $11,168,231 | 107.6% |

**Workpaper E-7. Relationships between Strike Rates, Payouts & DB Theoretical Premiums (or "Basic Values") for Each Available Option Pair**

| *Partnership (Abbreviated)* | *Participant* | *Option Currencies* | Strike Rates | | | Payouts | | | DB Theoretical Premiums* | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | *Long* | *Short* | *Spread* | *Long* | *Short* | *Ratio* | *Long* | *Short* | *Ratio* |
| | | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| VAR Partners | Vincent D. Laurenzo | JPY/USD | 107.21 | 107.23 | 0.0200 | $14,000,000 | $13,125,000 | 106.7% | $3,855,665 | $3,588,377 | 107.4% |
| VAR Partners | Neil D. Arnold | JPY/USD | 107.21 | 107.23 | 0.0200 | $14,000,000 | $13,125,000 | 106.7% | $3,855,665 | $3,588,377 | 107.4% |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | USD/AUD | 0.6502 | 0.6504 | 0.0002 | $34,400,000 | $32,250,000 | 106.7% | $9,118,057 | $8,421,916 | 108.3% |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | 1.5626 | 1.5628 | 0.0002 | $25,000,000 | $23,437,500 | 106.7% | $2,883,126 | $2,688,472 | 107.2% |
| SA Tesoro Investment / Tesoro Drive Partners | Gary Woods | DEM/USD | 1.9133 | 1.9135 | 0.0002 | $16,000,000 | $15,000,000 | 106.7% | $4,312,576 | $4,023,640 | 107.2% |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | 1.5626 | 1.5628 | 0.0002 | $10,000,000 | $9,375,000 | 106.7% | $2,883,126 | $2,688,472 | 107.2% |
| SA Tesoro Investment / Tesoro Drive Partners | Gary Woods | JPY/USD | 103.87 | 103.85 | 0.0200 | $6,600,000 | $6,187,500 | 106.7% | $2,141,956 | $1,994,463 | 107.4% |
| CMC Austin Partners | Eric Harslem | USD/EUR | 1.0489 | 1.0491 | 0.0002 | $92,000,000 | $86,250,000 | 106.7% | $25,750,350 | $23,933,931 | 107.6% |
| CMC Austin Partners | Douglas MacGregor | CHF/USD | 1.5736 | 1.5738 | 0.0002 | $60,000,000 | $56,250,000 | 106.7% | $17,352,799 | $16,181,979 | 107.2% |
| CMC Austin Partners | Jeffrey Clarke | USD/GBP | 1.5939 | 1.5937 | 0.0002 | $40,000,000 | $37,500,000 | 106.7% | $5,715,036 | $4,962,563 | 115.2% |
| Mellow Partners | William Melton | USD/EUR | 1.0594 | 1.0596 | 0.0002 | $160,000,000 | $150,000,000 | 106.7% | $45,935,827 | $42,689,856 | 107.6% |
| Mellow Partners | William Melton | CHF/USD | 1.5612 | 1.5614 | 0.0002 | $120,000,000 | $112,500,000 | 106.7% | $35,195,605 | $32,813,899 | 107.3% |
| Mellow Partners | Myer Berlow | USD/GBP | 1.6024 | 1.6022 | 0.0002 | $100,000,000 | $93,750,000 | 106.7% | $27,865,975 | $25,915,238 | 107.5% |
| Mellow Partners | William Melton | USD/GBP | 1.6024 | 1.6022 | 0.0002 | $20,000,000 | $18,750,000 | 106.7% | $27,865,975 | $25,915,238 | 107.5% |
| Woodside Partners | Kevin Kalkhoven | USD/EUR | 1.0486 | 1.0488 | 0.0002 | $50,000,000 | $46,875,000 | 106.7% | $14,192,652 | $13,192,299 | 107.6% |
| Woodside Partners | Danny E. Pettit | CHF/USD | 1.5746 | 1.5748 | 0.0002 | $34,000,000 | $31,875,000 | 106.7% | $9,729,469 | $9,072,767 | 107.2% |
| Woodside Partners | Danny E. Pettit | USD/GBP | 1.5964 | 1.5962 | 0.0002 | $32,000,000 | $30,000,000 | 106.7% | $9,365,996 | $8,714,679 | 107.5% |

Sources and Notes:

[1], [2], [3], [5], [6], [8], [9]: Values from all available DB deal sheets. See DB COBRA 04058 - 04389.

[4]: Calculated as the absolute value of ([2] - [3]).

[7]: Calculated as [5] / [6].

[10]: Calculated as [8] / [9].

*The DB theoretical premiums (or "basic values") for some option pairs were incorrect. The "corrected" DB theoretical premiums were estimated based on the ratio of the DB theoretical premium to the stated premium from the option pairs with duplicate theoretical premiums which appear correct.

**These two option pairs are identical. The DB deal sheets for deal numbers 18465 & 18466 (DB COBRA 04350 - 04361) attribute both option pairs to APB Beechtree Inv. LLC (Antonia P. Buchsbaum). However, the APB Beechtree Inv. LLC and JMP Madison Inv. LLC option confirmations (DB-DOJ-COBRA-00014217 - 222, 230 - 235) and DB account statements for Dec. 1999 (DB-DOJ-COBRA-00011774 - 775, 816 - 817) indicate that APB Beechtree Inv. LLC and JMP Madison Inv. LLC each purchased one of these identical option pairs. This analysis attributes one of the option pairs to JMP Madison Inv. LLC (Jennifer M. Pease).

**Workpaper E-8. Kolbe Estimated Basic Value on Long Option for All Transactions**

| *Partnership (Abbreviated)* | *Participant* | *Option Currencies* [1] | *Spot Rate* [2] | *Strike Rate* [3] | *Forward Points* [4] | *Volatility* [5] | *Trade Date* [6] | *Expiry Date* [7] | *Call or Put* [8] | *Payout* [9] | *Interest Rate* [10] | *Estimated Probability of Both Options Hitting*** [11] | *Estimated Long Option Basic Value* [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WSWP Partners | William Seippel | USD/GBP | 1.6005 | 1.5774 | 0.00070 | 9.5000% | 1-Dec-99 | 23-Dec-99 | Put | $20,400,000 | 6.24% | 26.42% | $5,370,264 |
| WSWP Partners | Walter P. Partner | USD/EUR | 1.0080 | 1.0266 | 0.00201 | 11.3355% | 1-Dec-99 | 23-Dec-99 | Call | $10,000,000 | 6.24% | 27.44% | $2,734,147 |
| WSWP Partners | William Seippel | CHF/USD | 1.5885 | 1.5554 | (0.00487) | 11.7195% | 1-Dec-99 | 23-Dec-99 | Put | $3,600,000 | 6.24% | 26.12% | $937,033 |
| Sunset Coast Partners | J. David Martin | USD/EUR | 1.0095 | 0.9933 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $30,000,000 | 6.29% | 28.00% | $8,367,841 |
| Sunset Coast Partners | Michael A. Covarrubias | USD/GBP | 1.6030 | 1.6212 | 0.00081 | 8.5255% | 29-Nov-99 | 23-Dec-99 | Call | $5,000,000 | 6.29% | 30.70% | $1,529,078 |
| Sunset Coast Partners | Cathy Greenwald | CHF/USD | 1.5893 | 1.5574 | (0.00518) | 12.3460% | 29-Nov-99 | 23-Dec-99 | Put | $2,500,000 | 6.29% | 29.00% | $722,194 |
| CB / Fairfield Investment Part | David H. Pease, Jr. | JPY/USD | 102.25 | 104.67 | (0.44850) | 17.0980% | 29-Nov-99 | 23-Dec-99 | Call | $27,500,000 | 6.29% | 27.03% | $7,403,799 |
| CB / Fairfield Investment Part | David Pease III | USD/EUR | 1.0095 | 0.9933 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $6,500,000 | 6.29% | 28.00% | $1,813,032 |
| CB / Fairfield Investment Part | Leonard W. Cavens | JPY/USD | 102.25 | 104.67 | (0.44850) | 17.0980% | 29-Nov-99 | 23-Dec-99 | Call | $5,900,000 | 6.29% | 27.03% | $1,588,451 |
| CB / Fairfield Investment Part | Antonia P. Buchsbaum* | USD/EUR | 1.0095 | 0.9933 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $5,000,000 | 6.29% | 28.00% | $1,394,640 |
| CB / Fairfield Investment Part | Jennifer M. Pease* | USD/EUR | 1.0095 | 0.9933 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $5,000,000 | 6.29% | 28.00% | $1,394,640 |
| CB / Fairfield Investment Part | Alan Buckley | USD/EUR | 1.0095 | 0.9933 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $2,400,000 | 6.29% | 28.00% | $669,427 |
| FNRM Partners | Richard W. Mann | USD/EUR | 1.0175 | 1.0049 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $24,000,000 | 5.55% | 28.59% | $6,832,422 |
| FNRM Partners | Fred Hunter | CHF/USD | 1.5700 | 1.5434 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Put | $15,000,000 | 5.55% | 30.60% | $4,570,467 |
| FNRM Partners | Fred Hunter | USD/EUR | 1.0175 | 1.0049 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $3,000,000 | 5.55% | 28.59% | $854,053 |
| FNRM Partners | Calvin Carter | CHF/USD | 1.5700 | 1.5434 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Put | $6,000,000 | 5.55% | 30.60% | $1,828,187 |
| FNRM Partners | John W. Palmour | CHF/USD | 1.5700 | 1.5434 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Put | $6,000,000 | 5.55% | 30.60% | $1,828,187 |
| Reeds / Sanderson Investments | John Bertsch | USD/EUR | 1.0175 | 1.0049 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $50,000,000 | 5.55% | 28.59% | $14,234,212 |
| Reeds / Sanderson Investments | Andrew P. Barton | JPY/USD | 104.45 | 102.33 | (0.49450) | 11.8000% | 24-Nov-99 | 23-Dec-99 | Put | $46,000,000 | 5.55% | 31.19% | $14,286,142 |
| Reeds / Sanderson Investments | Andrew P. Barton | JPY/USD | 104.45 | 102.33 | (0.49450) | 11.8000% | 24-Nov-99 | 23-Dec-99 | Put | $8,000,000 | 5.55% | 31.19% | $2,484,546 |
| Reeds / Sanderson Investments | John Bertsch | USD/EUR | 1.0175 | 1.0049 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $1,000,000 | 5.55% | 28.59% | $284,684 |
| WNK Partners | Thomas B. Waldin | USD/EUR | 1.0210 | 1.0068 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $54,000,000 | 5.55% | 26.57% | $14,284,423 |
| WNK Partners | Thomas B. Waldin | CHF/USD | 1.5638 | 1.5857 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Call | $26,000,000 | 5.55% | 25.96% | $6,719,929 |
| WNK Partners | Ralph T. King | CHF/USD | 1.5638 | 1.5857 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Call | $20,000,000 | 5.55% | 25.96% | $5,169,176 |
| WNK Partners | Stuart D. Neidus | CHF/USD | 1.5638 | 1.5857 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Call | $6,000,000 | 5.55% | 25.96% | $1,550,753 |
| WRB Lake Partners | William F. Wanner | CHF/USD | 1.5624 | 1.5368 | (0.00590) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Put | $43,000,000 | 5.55% | 31.37% | $13,430,515 |
| WRB Lake Partners | Brian F. Sullivan | USD/EUR | 1.0210 | 1.0079 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $38,000,000 | 5.55% | 28.00% | $10,593,238 |
| WRB Lake Partners | Richard D. Hembree | USD/EUR | 1.0210 | 1.0079 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $8,000,000 | 5.55% | 28.00% | $2,230,155 |
| JBJZ Partners | Jerry Zucker | JPY/USD | 104.40 | 106.19 | (0.49250) | 11.7875% | 23-Nov-99 | 22-Dec-99 | Call | $50,000,000 | 5.54% | 26.19% | $13,041,197 |
| JBJZ Partners | Jerry Zucker | USD/EUR | 1.0265 | 1.0123 | 0.00224 | 8.9630% | 23-Nov-99 | 22-Dec-99 | Put | $40,000,000 | 5.54% | 26.60% | $10,593,679 |
| JBJZ Partners | James Boyd | USD/EUR | 1.0265 | 1.0123 | 0.00224 | 8.9630% | 23-Nov-99 | 22-Dec-99 | Put | $10,000,000 | 5.54% | 26.60% | $2,648,420 |
| GSTD Partners | Garret Snook | JPY/USD | 104.20 | 105.87 | (0.49150) | 11.7875% | 23-Nov-99 | 22-Dec-99 | Call | $42,000,000 | 5.54% | 27.28% | $11,410,558 |
| GSTD Partners | Thomas Darden | USD/EUR | 1.0284 | 1.0134 | 0.00223 | 8.9630% | 23-Nov-99 | 22-Dec-99 | Put | $6,000,000 | 5.54% | 25.63% | $1,531,437 |
| Carmel Partners | Henry Camferdam | USD/EUR | 1.0305 | 1.0187 | 0.00226 | 9.0000% | 16-Nov-99 | 16-Dec-99 | Put | $100,000,000 | 5.48% | 30.22% | $30,084,929 |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | 105.60 | 103.83 | (0.50850) | 10.8000% | 16-Nov-99 | 16-Dec-99 | Put | $24,000,000 | 5.48% | 34.25% | $8,185,222 |
| Carmel Partners | Jay Michener | JPY/USD | 105.60 | 103.83 | (0.50850) | 10.8000% | 16-Nov-99 | 16-Dec-99 | Put | $14,000,000 | 5.48% | 34.25% | $4,774,713 |
| Carmel Partners | Carol M. Trigilio | JPY/USD | 105.60 | 103.83 | (0.50850) | 10.8000% | 16-Nov-99 | 16-Dec-99 | Put | $2,800,000 | 5.48% | 34.25% | $954,943 |
| VAR Partners | Victor A. Rice | USD/GBP | 1.6238 | 1.6416 | 0.00038 | 6.6500% | 17-Nov-99 | 16-Dec-99 | Call | $43,000,000 | 5.57% | 28.14% | $12,048,368 |
| VAR Partners | Victor A. Rice | USD/EUR | 1.0405 | 1.0273 | 0.00220 | 9.1000% | 17-Nov-99 | 16-Dec-99 | Put | $43,000,000 | 5.57% | 28.53% | $12,216,557 |
| VAR Partners | Vincent D. Laurenzo | JPY/USD | 105.55 | 107.21 | (0.47500) | 11.0000% | 17-Nov-99 | 16-Dec-99 | Call | $14,000,000 | 5.57% | 26.33% | $3,670,176 |
| VAR Partners | Neil D. Arnold | JPY/USD | 105.55 | 107.21 | (0.47500) | 11.0000% | 17-Nov-99 | 16-Dec-99 | Call | $14,000,000 | 5.57% | 26.33% | $3,670,176 |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | USD/AUD | 0.6407 | 0.6502 | 0.00027 | 8.6500% | 18-Nov-99 | 20-Dec-99 | Call | $34,400,000 | 5.56% | 28.40% | $9,722,973 |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | CHF/USD | 1.5455 | 1.5626 | (0.00545) | 9.5500% | 18-Nov-99 | 20-Dec-99 | Call | $25,000,000 | 5.56% | 30.86% | $7,677,562 |
| SA Tesoro Investment / Tesoro | Gary Woods | DEM/USD | 1.8864 | 1.9133 | (0.00401) | 9.0000% | 18-Nov-99 | 20-Dec-99 | Call | $16,000,000 | 5.56% | 27.50% | $4,379,141 |

## Workpaper E-8. Kolbe Estimated Basic Value on Long Option for All Transactions

| *Partnership (Abbreviated)* | *Participant* | *Option Currencies* [1] | *Spot Rate* [2] | *Strike Rate* [3] | *Forward Points* [4] | *Volatility* [5] | *Trade Date* [6] | *Expiry Date* [7] | *Call or Put* [8] | *Payout* [9] | *Interest Rate* [10] | *Estimated Probability of Both Options Hitting*** [11] | *Estimated Long Option Basic Value* [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SA Tesoro Investment / Tesoro | Billy J. McCombs | CHF/USD | 1.5455 | 1.5626 | (0.00545) | 9.5500% | 18-Nov-99 | 20-Dec-99 | Call | $10,000,000 | 5.56% | 30.86% | $3,071,025 |
| SA Tesoro Investment / Tesoro | Gary Woods | JPY/USD | 105.65 | 103.87 | (0.47950) | 10.6000% | 18-Nov-99 | 20-Dec-99 | Put | $6,600,000 | 5.56% | 34.01% | $2,234,167 |
| CMC Austin Partners | Eric Harslem | USD/EUR | 1.0308 | 1.0489 | 0.00218 | 9.0000% | 18-Nov-99 | 20-Dec-99 | Call | $92,000,000 | 5.56% | 27.85% | $25,496,837 |
| CMC Austin Partners | Douglas MacGregor | CHF/USD | 1.5565 | 1.5736 | (0.00548) | 9.5500% | 18-Nov-99 | 20-Dec-99 | Call | $60,000,000 | 5.56% | 30.96% | $18,487,914 |
| CMC Austin Partners | Jeffrey Clarke | USD/GBP | 1.6131 | 1.5939 | 0.00036 | 6.6000% | 18-Nov-99 | 20-Dec-99 | Put | $40,000,000 | 5.56% | 26.95% | $10,730,464 |
| Mellow Partners | William Melton | USD/EUR | 1.0422 | 1.0594 | 0.00220 | 9.1000% | 17-Nov-99 | 16-Dec-99 | Call | $160,000,000 | 5.57% | 28.47% | $45,355,369 |
| Mellow Partners | William Melton | CHF/USD | 1.5415 | 1.5612 | (0.00567) | 9.6500% | 17-Nov-99 | 16-Dec-99 | Call | $120,000,000 | 5.57% | 27.81% | $33,224,088 |
| Mellow Partners | Myer Berlow | USD/GBP | 1.6215 | 1.6024 | 0.00039 | 6.6500% | 17-Nov-99 | 16-Dec-99 | Put | $100,000,000 | 5.57% | 26.25% | $26,139,250 |
| Mellow Partners | William Melton | USD/GBP | 1.6215 | 1.6024 | 0.00039 | 6.6500% | 17-Nov-99 | 16-Dec-99 | Put | $20,000,000 | 5.57% | 26.25% | $5,227,850 |
| Woodside Partners | Kevin Kalkhoven | USD/EUR | 1.0308 | 1.0486 | 0.00218 | 9.0000% | 18-Nov-99 | 20-Dec-99 | Call | $50,000,000 | 5.56% | 28.21% | $14,036,875 |
| Woodside Partners | Danny E. Pettit | CHF/USD | 1.5571 | 1.5746 | (0.00549) | 9.5500% | 18-Nov-99 | 20-Dec-99 | Call | $34,000,000 | 5.56% | 30.65% | $10,370,499 |
| Woodside Partners | Danny E. Pettit | USD/GBP | 1.6150 | 1.5964 | 0.00035 | 6.6000% | 18-Nov-99 | 20-Dec-99 | Put | $32,000,000 | 5.56% | 27.62% | $8,797,502 |
| | | | | | | | | | | | *Minimum Across All Long Options* | 25.63% | |
| | | | | | | | | | | | *Maximum Across All Long Options* | 34.25% | |
| | | | | | | | | | | | *Median Across All Long Options* | 28.00% | |
| | | | | | | | | | | | *Simple Average Across All Long Options* | 28.60% | |

Sources and Notes:

[1] - [9]: Values from all available DB deal sheets. See DB COBRA 04058 - 04389. Forward points & volatility are the average of the high & low values given in the deal sheets.

[10]: Interest rate on the trade date. See Appendix E, Workpaper E-15.

$$[11] = \text{Normsdist}\left[\left(\frac{\ln\frac{([2]+[4])}{[3]}}{[5]\times\sqrt{\frac{[7]-[6]}{365}}} - \frac{[5]\times\sqrt{\frac{[7]-[6]}{365}}}{2}\right)\times\left(1 \text{ if } [8]=\text{"Call" or } -1 \text{ if } [8]=\text{"Put"}\right)\right].$$

$$[12] = e^{\wedge}\left(-\ln[1+[10]]\times\frac{[7]-[6]}{365}\right)\times[9]\times[11].$$

*These two option pairs are identical. The DB deal sheets for deal numbers 18465 & 18466 (DB COBRA 04350 - 04361) attribute both option pairs to APB Beechtree Inv. LLC (Antonia P. Buchsbaum). However, the APB Beechtree Inv. LLC and JMP Madison Inv. LLC option confirmations (DB-DOJ-COBRA-00014217 - 222, 230 - 235) and DB account statements for Dec. 1999 (DB-DOJ-COBRA-00011774 - 775, 816 - 817) indicate that APB Beechtree Inv. LLC and JMP Madison Inv. LLC each purchased one of these identical option pairs. This analysis attributes one of the option pairs to JMP Madison Inv. LLC (Jennifer M. Pease).

**If option currencies are quoted in terms of foreign currency/USD, then the formula in [11] must be augmented as follows:
[2] + [4] is replaced by 1/ ([2] + [4]); [3] is replaced by 1/[3]; Put is replaced by Call and Call is replaced by Put.

**Workpaper E-9. Kolbe Estimated Basic Value on Short Option for All Transactions**

| *Partnership (Abbreviated)* | *Participant* | *Option Currencies* [1] | *Spot Rate* [2] | *Strike Rate* [3] | *Forward Points* [4] | *Volatility* [5] | *Trade Date* [6] | *Expiry Date* [7] | *Call or Put* [8] | *Payout* [9] | *Interest Rate* [10] | *Estimated Probability of Short Options Hitting*** [11] | *Estimated Short Option Basic Value* [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WSWP Partners | William Seippel | USD/GBP | 1.6005 | 1.5772 | 0.00070 | 9.5000% | 1-Dec-99 | 23-Dec-99 | Put | $19,125,000 | 6.24% | 26.24% | $5,000,800 |
| WSWP Partners | Walter P. Parmer | USD/EUR | 1.0080 | 1.0268 | 0.00201 | 11.3355% | 1-Dec-99 | 23-Dec-99 | Call | $9,375,000 | 6.24% | 27.21% | $2,541,515 |
| WSWP Partners | William Seippel | CHF/USD | 1.5885 | 1.5552 | (0.00487) | 11.7195% | 1-Dec-99 | 23-Dec-99 | Put | $3,375,000 | 6.24% | 25.98% | $873,589 |
| Sunset Coast Partners | J. David Martin | USD/EUR | 1.0095 | 0.9931 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $28,125,000 | 6.29% | 27.78% | $7,783,046 |
| Sunset Coast Partners | Michael A. Covarrubias | USD/GBP | 1.6030 | 1.6214 | 0.00081 | 8.5255% | 29-Nov-99 | 23-Dec-99 | Call | $4,687,500 | 6.29% | 30.51% | $1,424,268 |
| Sunset Coast Partners | Cathy Greenwald | CHF/USD | 1.5893 | 1.5572 | (0.00518) | 12.3460% | 29-Nov-99 | 23-Dec-99 | Put | $2,343,750 | 6.29% | 28.87% | $673,819 |
| CB / Fairfield Investment Part | David H. Pease, Jr. | JPY/USD | 102.25 | 104.69 | (0.44850) | 17.0980% | 29-Nov-99 | 23-Dec-99 | Call | $25,781,250 | 6.29% | 26.89% | $6,904,091 |
| CB / Fairfield Investment Part | David Pease III | USD/EUR | 1.0095 | 0.9931 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $6,093,750 | 6.29% | 27.78% | $1,686,327 |
| CB / Fairfield Investment Part | Leonard W. Cavens | JPY/USD | 102.25 | 104.69 | (0.44850) | 17.0980% | 29-Nov-99 | 23-Dec-99 | Call | $5,531,250 | 6.29% | 26.89% | $1,481,241 |
| CB / Fairfield Investment Part | Antonia P. Buchsbaum* | USD/EUR | 1.0095 | 0.9931 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $4,687,500 | 6.29% | 27.78% | $1,297,174 |
| CB / Fairfield Investment Part | Jennifer M. Pease* | USD/EUR | 1.0095 | 0.9931 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $4,687,500 | 6.29% | 27.78% | $1,297,174 |
| CB / Fairfield Investment Part | Alan Buckley | USD/EUR | 1.0095 | 0.9931 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $2,250,000 | 6.29% | 27.78% | $622,644 |
| FNRM Partners | Richard W. Mann | USD/EUR | 1.0175 | 1.0047 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $22,500,000 | 5.55% | 28.32% | $6,345,760 |
| FNRM Partners | Fred Hunter | CHF/USD | 1.5700 | 1.5432 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Put | $14,062,500 | 5.55% | 30.43% | $4,261,195 |
| FNRM Partners | Fred Hunter | USD/EUR | 1.0175 | 1.0047 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $2,812,500 | 5.55% | 28.32% | $793,220 |
| FNRM Partners | Calvin Carter | CHF/USD | 1.5700 | 1.5432 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Put | $5,625,000 | 5.55% | 30.43% | $1,704,478 |
| FNRM Partners | John W. Palmour | CHF/USD | 1.5700 | 1.5432 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Put | $5,625,000 | 5.55% | 30.43% | $1,704,478 |
| Reeds / Sanderson Investments | John Bertsch | USD/EUR | 1.0175 | 1.0047 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $46,875,000 | 5.55% | 28.32% | $13,220,333 |
| Reeds / Sanderson Investments | Andrew P. Barton | JPY/USD | 104.45 | 102.31 | (0.49450) | 11.8000% | 24-Nov-99 | 23-Dec-99 | Put | $43,125,000 | 5.55% | 30.98% | $13,304,124 |
| Reeds / Sanderson Investments | Andrew P. Barton | JPY/USD | 104.45 | 102.31 | (0.49450) | 11.8000% | 24-Nov-99 | 23-Dec-99 | Put | $7,500,000 | 5.55% | 30.98% | $2,313,761 |
| Reeds / Sanderson Investments | John Bertsch | USD/EUR | 1.0175 | 1.0047 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $937,500 | 5.55% | 28.32% | $264,407 |
| WNK Partners | Thomas B. Waldin | USD/EUR | 1.0210 | 1.0066 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $50,625,000 | 5.55% | 26.31% | $13,262,498 |
| WNK Partners | Thomas B. Waldin | CHF/USD | 1.5638 | 1.5859 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Call | $24,375,000 | 5.55% | 25.81% | $6,263,137 |
| WNK Partners | Ralph T. King | CHF/USD | 1.5638 | 1.5859 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Call | $18,750,000 | 5.55% | 25.81% | $4,817,797 |
| WNK Partners | Stuart D. Neidus | CHF/USD | 1.5638 | 1.5859 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Call | $5,625,000 | 5.55% | 25.81% | $1,445,339 |
| WRB Lake Partners | William F. Wanner | CHF/USD | 1.5624 | 1.5366 | (0.00590) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Put | $40,312,500 | 5.55% | 31.20% | $12,522,372 |
| WRB Lake Partners | Brian F. Sullivan | USD/EUR | 1.0210 | 1.0077 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $35,625,000 | 5.55% | 27.73% | $9,837,968 |
| WRB Lake Partners | Richard D. Hembree | USD/EUR | 1.0210 | 1.0077 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $7,500,000 | 5.55% | 27.73% | $2,071,151 |
| JBJZ Partners | Jerry Zucker | JPY/USD | 104.40 | 106.21 | (0.49250) | 11.7875% | 23-Nov-99 | 22-Dec-99 | Call | $46,875,000 | 5.54% | 26.01% | $12,140,137 |
| JBJZ Partners | Jerry Zucker | USD/EUR | 1.0265 | 1.0121 | 0.00224 | 8.9630% | 23-Nov-99 | 22-Dec-99 | Put | $37,500,000 | 5.54% | 26.34% | $9,835,977 |
| JBJZ Partners | James Boyd | USD/EUR | 1.0265 | 1.0121 | 0.00224 | 8.9630% | 23-Nov-99 | 22-Dec-99 | Put | $9,375,000 | 5.54% | 26.34% | $2,458,994 |
| GSTD Partners | Garret Snook | JPY/USD | 104.20 | 105.89 | (0.49150) | 11.7875% | 23-Nov-99 | 22-Dec-99 | Call | $39,375,000 | 5.54% | 27.10% | $10,623,440 |
| GSTD Partners | Thomas Darden | USD/EUR | 1.0284 | 1.0132 | 0.00223 | 8.9630% | 23-Nov-99 | 22-Dec-99 | Put | $5,625,000 | 5.54% | 25.38% | $1,421,669 |
| Carmel Partners | Henry Camferdam | USD/EUR | 1.0305 | 1.0185 | 0.00226 | 9.0000% | 16-Nov-99 | 16-Dec-99 | Put | $93,750,000 | 5.48% | 29.95% | $27,957,344 |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | 105.60 | 103.81 | (0.50850) | 10.8000% | 16-Nov-99 | 16-Dec-99 | Put | $22,500,000 | 5.48% | 34.03% | $7,622,496 |
| Carmel Partners | Jay Michener | JPY/USD | 105.60 | 103.81 | (0.50850) | 10.8000% | 16-Nov-99 | 16-Dec-99 | Put | $13,125,000 | 5.48% | 34.03% | $4,446,456 |
| Carmel Partners | Carol M. Trigilio | JPY/USD | 105.60 | 103.81 | (0.50850) | 10.8000% | 16-Nov-99 | 16-Dec-99 | Put | $2,625,000 | 5.48% | 34.03% | $889,291 |
| VAR Partners | Victor A. Rice | USD/GBP | 1.6238 | 1.6418 | 0.00038 | 6.6500% | 17-Nov-99 | 16-Dec-99 | Call | $40,312,500 | 5.57% | 27.92% | $11,207,482 |
| VAR Partners | Victor A. Rice | USD/EUR | 1.0405 | 1.0271 | 0.00220 | 9.1000% | 17-Nov-99 | 16-Dec-99 | Put | $40,312,500 | 5.57% | 28.28% | $11,349,747 |
| VAR Partners | Vincent D. Laurenzo | JPY/USD | 105.55 | 107.23 | (0.47500) | 11.0000% | 17-Nov-99 | 16-Dec-99 | Call | $13,125,000 | 5.57% | 26.13% | $3,415,172 |
| VAR Partners | Neil D. Arnold | JPY/USD | 105.55 | 107.23 | (0.47500) | 11.0000% | 17-Nov-99 | 16-Dec-99 | Call | $13,125,000 | 5.57% | 26.13% | $3,415,172 |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | USD/AUD | 0.6407 | 0.6504 | 0.00027 | 8.6500% | 18-Nov-99 | 20-Dec-99 | Call | $32,250,000 | 5.56% | 27.99% | $8,985,106 |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | CHF/USD | 1.5455 | 1.5628 | (0.00545) | 9.5500% | 18-Nov-99 | 20-Dec-99 | Call | $23,437,500 | 5.56% | 30.70% | $7,160,585 |
| SA Tesoro Investment / Tesoro | Gary Woods | DEM/USD | 1.8864 | 1.9135 | (0.00401) | 9.0000% | 18-Nov-99 | 20-Dec-99 | Call | $15,000,000 | 5.56% | 27.37% | $4,085,928 |

**Workpaper E-9. Kolbe Estimated Basic Value on Short Option for All Transactions**

| *Partnership (Abbreviated)* | *Participant* | *Option Currencies* [1] | *Spot Rate* [2] | *Strike Rate* [3] | *Forward Points* [4] | *Volatility* [5] | *Trade Date* [6] | *Expiry Date* [7] | *Call or Put* [8] | *Payout* [9] | *Interest Rate* [10] | *Estimated Probability of Short Options Hitting*** [11] | *Estimated Short Option Basic Value* [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SA Tesoro Investment / Tesoro | Billy J. McCombs | CHF/USD | 1.5455 | 1.5628 | (0.00545) | 9.5500% | 18-Nov-99 | 20-Dec-99 | Call | $9,375,000 | 5.56% | 30.70% | $2,864,234 |
| SA Tesoro Investment / Tesoro | Gary Woods | JPY/USD | 105.65 | 103.85 | (0.47950) | 10.6000% | 18-Nov-99 | 20-Dec-99 | Put | $6,187,500 | 5.56% | 33.79% | $2,080,703 |
| CMC Austin Partners | Eric Harslem | USD/EUR | 1.0308 | 1.0491 | 0.00218 | 9.0000% | 18-Nov-99 | 20-Dec-99 | Call | $86,250,000 | 5.56% | 27.61% | $23,697,533 |
| CMC Austin Partners | Douglas MacGregor | CHF/USD | 1.5565 | 1.5738 | (0.00548) | 9.5500% | 18-Nov-99 | 20-Dec-99 | Call | $56,250,000 | 5.56% | 30.80% | $17,243,800 |
| CMC Austin Partners | Jeffrey Clarke | USD/GBP | 1.6131 | 1.5937 | 0.00036 | 6.6000% | 18-Nov-99 | 20-Dec-99 | Put | $37,500,000 | 5.56% | 26.74% | $9,980,792 |
| Mellow Partners | William Melton | USD/EUR | 1.0422 | 1.0596 | 0.00220 | 9.1000% | 17-Nov-99 | 16-Dec-99 | Call | $150,000,000 | 5.57% | 28.22% | $42,148,471 |
| Mellow Partners | William Melton | CHF/USD | 1.5415 | 1.5614 | (0.00567) | 9.6500% | 17-Nov-99 | 16-Dec-99 | Call | $112,500,000 | 5.57% | 27.65% | $30,970,848 |
| Mellow Partners | Myer Berlow | USD/GBP | 1.6215 | 1.6022 | 0.00039 | 6.6500% | 17-Nov-99 | 16-Dec-99 | Put | $93,750,000 | 5.57% | 26.04% | $24,303,348 |
| Mellow Partners | William Melton | USD/GBP | 1.6215 | 1.6022 | 0.00039 | 6.6500% | 17-Nov-99 | 16-Dec-99 | Put | $18,750,000 | 5.57% | 26.04% | $4,860,670 |
| Woodside Partners | Kevin Kalkhoven | USD/EUR | 1.0308 | 1.0488 | 0.00218 | 9.0000% | 18-Nov-99 | 20-Dec-99 | Call | $46,875,000 | 5.56% | 27.97% | $13,047,012 |
| Woodside Partners | Danny E. Pettit | CHF/USD | 1.5571 | 1.5748 | (0.00549) | 9.5500% | 18-Nov-99 | 20-Dec-99 | Call | $31,875,000 | 5.56% | 30.49% | $9,672,382 |
| Woodside Partners | Danny E. Pettit | USD/GBP | 1.6150 | 1.5962 | 0.00035 | 6.6000% | 18-Nov-99 | 20-Dec-99 | Put | $30,000,000 | 5.56% | 27.41% | $8,183,766 |
| | | | | | | | | | | | *Minimum Across All Short Options* | 25.38% | |
| | | | | | | | | | | | *Maximum Across All Short Options* | 34.03% | |
| | | | | | | | | | | | *Median Across All Short Options* | 27.78% | |
| | | | | | | | | | | | *Simple Average Across All Short Options* | 28.39% | |

Sources and Notes:

[1] - [9]: Values from all available DB deal sheets. See DB COBRA 04058 - 04389. Forward points & volatility are the average of the high & low values given in the deal sheets.

[10]: Interest rate on the trade date. See Appendix E, Workpaper E-15.

$$[11] = \text{Normsdist}\left[\left(\frac{\ln\frac{([2]+[4])}{[3]}}{[5]\times\sqrt{\frac{[7]-[6]}{365}}} - \frac{[5]\times\sqrt{\frac{[7]-[6]}{365}}}{2}\right)\times\left(1 \text{ if } [8]=\text{"Call" or } -1 \text{ if } [8]=\text{"Put"}\right)\right].$$

$$[12] = e^{\wedge}\left(-\ln(1+[10])\times\frac{[7]-[6]}{365}\right)\times[9]\times[11].$$

*These two option pairs are identical. The DB deal sheets for deal numbers 18465 & 18466 (DB COBRA 04350 - 04361) attribute both option pairs to APB Beechtree Inv. LLC (Antonia P. Buchsbaum). However, the APB Beechtree Inv. LLC and JMP Madison Inv. LLC option confirmations (DB-DOJ-COBRA-00014217 - 222, 230 - 235) and DB account statements for Dec. 1999 (DB-DOJ-COBRA-00011774 - 775, 816 - 817) indicate that APB Beechtree Inv. LLC and JMP Madison Inv. LLC each purchased one of these identical option pairs. This analysis attributes one of the option pairs to JMP Madison Inv. LLC (Jennifer M. Pease).

**If option currencies are quoted in terms of foreign currency/USD, then the formula in [11] must be augmented as follows:
[2] + [4] is replaced by 1/ ([2] + [4]); [3] is replaced by 1/[3]; Put is replaced by Call and Call is replaced by Put.



pl.dc.app.000220