## Workpaper E-10. DB Implied Probability of Both Options Hitting for All Transactions

| *Partnership (Abbreviated)* | *Participant* | *Option Currencies* [1] | *DB Stated Long Option Theoretical Premium** [2] | *DB Stated Long Option Premium* [3] | *Ratio* [4] | *DB Adjusted Long Option Theoretical Premium* [5] | *Trade Date* [6] | *Expiry Date* [7] | *Interest Rate* [8] | *Payout* [9] | *PV Factor* [10] | *Implied DB Probability of Both Options Hitting* [11] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WSWP Partners | William Seippel | USD/GBP | $5,650,104 | $10,200,000 | 0.55 | $5,650,104 | 1-Dec-99 | 23-Dec-99 | 6.24% | $20,400,000 | 99.6% | 27.80% |
| WSWP Partners | Walter P. Parmer | USD/EUR | $2,689,606 | $5,000,000 | 0.54 | $2,689,606 | 1-Dec-99 | 23-Dec-99 | 6.24% | $10,000,000 | 99.6% | 26.99% |
| WSWP Partners | William Seippel | CHF/USD | $958,907 | $1,800,000 | 0.53 | $958,907 | 1-Dec-99 | 23-Dec-99 | 6.24% | $3,600,000 | 99.6% | 26.73% |
| Sunset Coast Partners | J. David Martin | USD/EUR | $8,297,566 | $15,000,000 | 0.55 | $8,297,566 | 29-Nov-99 | 23-Dec-99 | 6.29% | $30,000,000 | 99.6% | 27.77% |
| Sunset Coast Partners | Michael A. Covarrubias | USD/GBP | $1,439,129 | $2,500,000 | 0.58 | $1,439,129 | 29-Nov-99 | 23-Dec-99 | 6.29% | $5,000,000 | 99.6% | 28.90% |
| Sunset Coast Partners | Cathy Greenwald | CHF/USD | $734,620 | $1,250,000 | 0.59 | $734,620 | 29-Nov-99 | 23-Dec-99 | 6.29% | $2,500,000 | 99.6% | 29.50% |
| CB / Fairfield Investment Part | David H. Pease, Jr. | JPY/USD | $7,074,153 | $13,750,000 | 0.51 | $7,074,153 | 29-Nov-99 | 23-Dec-99 | 6.29% | $27,500,000 | 99.6% | 25.83% |
| CB / Fairfield Investment Part | David Pease III | USD/EUR | $8,297,566 | $3,250,000 | 0.55 | $1,797,806 | 29-Nov-99 | 23-Dec-99 | 6.29% | $6,500,000 | 99.6% | 27.77% |
| CB / Fairfield Investment Part | Leonard W. Cavens | JPY/USD | $7,074,153 | $2,950,000 | 0.51 | $1,517,727 | 29-Nov-99 | 23-Dec-99 | 6.29% | $5,900,000 | 99.6% | 25.83% |
| CB / Fairfield Investment Part | Antonia P. Buchsbaum** | USD/EUR | $8,297,566 | $2,500,000 | 0.55 | $1,382,928 | 29-Nov-99 | 23-Dec-99 | 6.29% | $5,000,000 | 99.6% | 27.77% |
| CB / Fairfield Investment Part | Jennifer M. Pease** | USD/EUR | $8,297,566 | $2,500,000 | 0.55 | $1,382,928 | 29-Nov-99 | 23-Dec-99 | 6.29% | $5,000,000 | 99.6% | 27.77% |
| CB / Fairfield Investment Part | Alan Buckley | USD/EUR | $8,297,566 | $1,200,000 | 0.55 | $663,805 | 29-Nov-99 | 23-Dec-99 | 6.29% | $2,400,000 | 99.6% | 27.77% |
| FNRM Partners | Richard W. Mann | USD/EUR | $13,920,034 | $12,000,000 | 0.56 | $6,681,617 | 24-Nov-99 | 23-Dec-99 | 5.55% | $24,000,000 | 99.6% | 27.96% |
| FNRM Partners | Fred Hunter | CHF/USD | $4,334,078 | $7,500,000 | 0.58 | $4,334,078 | 24-Nov-99 | 23-Dec-99 | 5.55% | $15,000,000 | 99.6% | 29.02% |
| FNRM Partners | Fred Hunter | USD/EUR | $13,920,034 | $1,500,000 | 0.56 | $835,202 | 24-Nov-99 | 23-Dec-99 | 5.55% | $3,000,000 | 99.6% | 27.96% |
| FNRM Partners | Calvin Carter | CHF/USD | $4,334,078 | $3,000,000 | 0.58 | $1,733,631 | 24-Nov-99 | 23-Dec-99 | 5.55% | $6,000,000 | 99.6% | 29.02% |
| FNRM Partners | John W. Palmour | CHF/USD | $4,334,078 | $3,000,000 | 0.58 | $1,733,631 | 24-Nov-99 | 23-Dec-99 | 5.55% | $6,000,000 | 99.6% | 29.02% |
| Reeds / Sanderson Investments | John Bertsch | USD/EUR | $13,920,034 | $25,000,000 | 0.56 | $13,920,034 | 24-Nov-99 | 23-Dec-99 | 5.55% | $50,000,000 | 99.6% | 27.96% |
| Reeds / Sanderson Investments | Andrew P. Barton | JPY/USD | $13,529,085 | $23,000,000 | 0.59 | $13,529,085 | 24-Nov-99 | 23-Dec-99 | 5.55% | $46,000,000 | 99.6% | 29.54% |
| Reeds / Sanderson Investments | Andrew P. Barton | JPY/USD | $13,529,085 | $4,000,000 | 0.59 | $2,352,884 | 24-Nov-99 | 23-Dec-99 | 5.55% | $8,000,000 | 99.6% | 29.54% |
| Reeds / Sanderson Investments | John Bertsch | USD/EUR | $13,920,034 | $500,000 | 0.56 | $278,401 | 24-Nov-99 | 23-Dec-99 | 5.55% | $1,000,000 | 99.6% | 27.96% |
| WNK Partners | Thomas B. Waldin | USD/EUR | $13,967,892 | $27,000,000 | 0.52 | $13,967,892 | 24-Nov-99 | 23-Dec-99 | 5.55% | $54,000,000 | 99.6% | 25.98% |
| WNK Partners | Thomas B. Waldin | CHF/USD | | $13,000,000 | | | 24-Nov-99 | 23-Dec-99 | 5.55% | $26,000,000 | 99.6% | |
| WNK Partners | Ralph T. King | CHF/USD | | $10,000,000 | | | 24-Nov-99 | 23-Dec-99 | 5.55% | $20,000,000 | 99.6% | |
| WNK Partners | Stuart D. Neidus | CHF/USD | | $3,000,000 | | | 24-Nov-99 | 23-Dec-99 | 5.55% | $6,000,000 | 99.6% | |
| WRB Lake Partners | William F. Wanner | CHF/USD | $12,738,236 | $21,500,000 | 0.59 | $12,738,236 | 24-Nov-99 | 23-Dec-99 | 5.55% | $43,000,000 | 99.6% | 29.75% |
| WRB Lake Partners | Brian F. Sullivan | USD/EUR | $10,365,694 | $19,000,000 | 0.55 | $10,365,694 | 24-Nov-99 | 23-Dec-99 | 5.55% | $38,000,000 | 99.6% | 27.40% |
| WRB Lake Partners | Richard D. Hembree | USD/EUR | $10,365,694 | $4,000,000 | 0.55 | $2,182,251 | 24-Nov-99 | 23-Dec-99 | 5.55% | $8,000,000 | 99.6% | 27.40% |
| JBJZ Partners | Jerry Zucker | JPY/USD | $13,869,828 | $25,000,000 | 0.55 | $13,869,828 | 23-Nov-99 | 22-Dec-99 | 5.54% | $50,000,000 | 99.6% | 27.86% |
| JBJZ Partners | Jerry Zucker | USD/EUR | $10,461,135 | $20,000,000 | 0.52 | $10,461,135 | 23-Nov-99 | 22-Dec-99 | 5.54% | $40,000,000 | 99.6% | 26.27% |
| JBJZ Partners | James Boyd | USD/EUR | $10,461,135 | $5,000,000 | 0.52 | $2,615,284 | 23-Nov-99 | 22-Dec-99 | 5.54% | $10,000,000 | 99.6% | 26.27% |
| GSTD Partners | Garret Snook | JPY/USD | $12,122,535 | $21,000,000 | 0.58 | $12,122,535 | 23-Nov-99 | 22-Dec-99 | 5.54% | $42,000,000 | 99.6% | 28.99% |
| GSTD Partners | Thomas Darden | USD/EUR | $1,512,975 | $3,000,000 | 0.50 | $1,512,975 | 23-Nov-99 | 22-Dec-99 | 5.54% | $6,000,000 | 99.6% | 25.32% |
| Carmel Partners | Henry Camferdam | USD/EUR | $29,539,397 | $50,000,000 | 0.59 | $29,539,397 | 16-Nov-99 | 16-Dec-99 | 5.48% | $100,000,000 | 99.6% | 29.67% |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | $7,898,958 | $12,000,000 | 0.66 | $7,898,958 | 16-Nov-99 | 16-Dec-99 | 5.48% | $24,000,000 | 99.6% | 33.06% |
| Carmel Partners | Jay Michener | JPY/USD | $7,898,958 | $7,000,000 | 0.66 | $4,607,725 | 16-Nov-99 | 16-Dec-99 | 5.48% | $14,000,000 | 99.6% | 33.06% |
| Carmel Partners | Carol M. Trigilio | JPY/USD | $7,898,958 | $1,400,000 | 0.66 | $921,545 | 16-Nov-99 | 16-Dec-99 | 5.48% | $2,800,000 | 99.6% | 33.06% |
| VAR Partners | Victor A. Rice | USD/GBP | $11,259,142 | $21,500,000 | 0.52 | $11,259,142 | 17-Nov-99 | 16-Dec-99 | 5.57% | $43,000,000 | 99.6% | 26.30% |
| VAR Partners | Victor A. Rice | USD/EUR | $12,022,276 | $21,500,000 | 0.56 | $12,022,276 | 17-Nov-99 | 16-Dec-99 | 5.57% | $43,000,000 | 99.6% | 28.08% |
| VAR Partners | Vincent D. Laurenzo | JPY/USD | $3,855,665 | $7,000,000 | 0.55 | $3,855,665 | 17-Nov-99 | 16-Dec-99 | 5.57% | $14,000,000 | 99.6% | 27.66% |
| VAR Partners | Neil D. Arnold | JPY/USD | $3,855,665 | $7,000,000 | 0.55 | $3,855,665 | 17-Nov-99 | 16-Dec-99 | 5.57% | $14,000,000 | 99.6% | 27.66% |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | USD/AUD | $9,118,057 | $17,200,000 | 0.53 | $9,118,057 | 18-Nov-99 | 20-Dec-99 | 5.56% | $34,400,000 | 99.5% | 26.63% |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | CHF/USD | $2,883,126 | $12,500,000 | 0.58 | $7,207,815 | 18-Nov-99 | 20-Dec-99 | 5.56% | $25,000,000 | 99.5% | 28.97% |

**Workpaper E-10. DB Implied Probability of Both Options Hitting for All Transactions**

| *Partnership (Abbreviated)* | *Participant* | *Option Currencies* [1] | *DB Stated Long Option Theoretical Premium** [2] | *DB Stated Long Option Premium* [3] | *Ratio* [4] | *DB Adjusted Long Option Theoretical Premium* [5] | *Trade Date* [6] | *Expiry Date* [7] | *Interest Rate* [8] | *Payout* [9] | *PV Factor* [10] | *Implied DB Probability of Both Options Hitting* [11] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SA Tesoro Investment / Tesoro | Gary Woods | DEM/USD | $4,312,576 | $8,000,000 | 0.54 | $4,312,576 | 18-Nov-99 | 20-Dec-99 | 5.56% | $16,000,000 | 99.5% | 27.08% |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | CHF/USD | $2,883,126 | $5,000,000 | 0.58 | $2,883,126 | 18-Nov-99 | 20-Dec-99 | 5.56% | $10,000,000 | 99.5% | 28.97% |
| SA Tesoro Investment / Tesoro | Gary Woods | JPY/USD | $2,141,956 | $3,300,000 | 0.65 | $2,141,956 | 18-Nov-99 | 20-Dec-99 | 5.56% | $6,600,000 | 99.5% | 32.61% |
| CMC Austin Partners | Eric Harslem | USD/EUR | $25,750,350 | $46,000,000 | 0.56 | $25,750,350 | 18-Nov-99 | 20-Dec-99 | 5.56% | $92,000,000 | 99.5% | 28.12% |
| CMC Austin Partners | Douglas MacGregor | CHF/USD | $17,352,799 | $30,000,000 | 0.58 | $17,352,799 | 18-Nov-99 | 20-Dec-99 | 5.56% | $60,000,000 | 99.5% | 29.06% |
| CMC Austin Partners | Jeffrey Clarke | USD/GBP | | $20,000,000 | | | 18-Nov-99 | 20-Dec-99 | 5.56% | $40,000,000 | 99.5% | |
| Mellow Partners | William Melton | USD/EUR | $45,935,827 | $80,000,000 | 0.57 | $45,935,827 | 17-Nov-99 | 16-Dec-99 | 5.57% | $160,000,000 | 99.6% | 28.83% |
| Mellow Partners | William Melton | CHF/USD | $35,195,605 | $60,000,000 | 0.59 | $35,195,605 | 17-Nov-99 | 16-Dec-99 | 5.57% | $120,000,000 | 99.6% | 29.46% |
| Mellow Partners | Myer Berlow | USD/GBP | $27,865,975 | $50,000,000 | 0.56 | $27,865,975 | 17-Nov-99 | 16-Dec-99 | 5.57% | $100,000,000 | 99.6% | 27.99% |
| Mellow Partners | William Melton | USD/GBP | $27,865,975 | $10,000,000 | 0.56 | $5,573,195 | 17-Nov-99 | 16-Dec-99 | 5.57% | $20,000,000 | 99.6% | 27.99% |
| Woodside Partners | Kevin Kalkhoven | USD/EUR | $14,192,652 | $25,000,000 | 0.57 | $14,192,652 | 18-Nov-99 | 20-Dec-99 | 5.56% | $50,000,000 | 99.5% | 28.52% |
| Woodside Partners | Danny E. Pettit | CHF/USD | $9,729,469 | $17,000,000 | 0.57 | $9,729,469 | 18-Nov-99 | 20-Dec-99 | 5.56% | $34,000,000 | 99.5% | 28.75% |
| Woodside Partners | Danny E. Pettit | USD/GBP | $9,365,996 | $16,000,000 | 0.59 | $9,365,996 | 18-Nov-99 | 20-Dec-99 | 5.56% | $32,000,000 | 99.5% | 29.41% |
| | | | | | | | | | | | *Minimum Across All Option Pairs* | 25.32% |
| | | | | | | | | | | | *Maximum Across All Option Pairs* | 33.06% |
| | | | | | | | | | | | *Median Across All Option Pairs* | 27.97% |
| | | | | | | | | | | | *Simple Average Across All Option Pairs* | 28.36% |

Sources and Notes: Blank entries indicate values that could not be calculated based on the available data.

[1], [2], [3], [6], [7], [9]: Values from all available DB deal sheets. See DB COBRA 04058 - 04389.

[4]: Calculated as [2] / [3]. Values from options with incorrect DB theoretical premiums are set equal to the values form the duplicate DB theoretical premiums which appear correct. These adjusted values appear in boxes above. See Appendix E, Workpaper E-17.

[5]: Calculated as [3] x [4].

[8]: interest rate on the trade date. See Appendix E, Workpaper E-15.

[10]: Calculated as e^(-ln(1 + [8]) x ([7] - [6]) / 365).

[11]: Calculated as [5] / ([9] x [10]).

*The DB theoretical premiums (or "basic values") for four options (three from WNK Partners and one from CMC Austin Partners) are available, but appear incorrect and no correction is possible with the other available data. The premiums for these four option pairs are excluded here. See Appendix E, Workpaper E-7 for more detail.

**These two option pairs are identical. The DB deal sheets for deal numbers 18465 & 18466 (DB COBRA 04350 - 04361) attribute both option pairs to APB Beechtree Inv. LLC (Antonia P. Buchsbaum). However, the APB Beechtree Inv. LLC and JMP Madison Inv. LLC option confirmations (DB-DOJ-COBRA-00014217 - 222, 230 - 235) and DB account statements for Dec. 1999 (DB-DOJ-COBRA-00011774 - 775, 816 - 817) indicate that APB Beechtree Inv. LLC and JMP Madison Inv. LLC each purchased one of these identical option pairs. This analysis attributes one of the option pairs to JMP Madison Inv. LLC (Jennifer M. Pease).

**Workpaper E-11. DB Adjusted Short Option Theoretical Premiums (or "Basic Values") for All Transactions**

| *Partnership (Abbreviated)* | *Participant* | *Option Currencies* [1] | *DB Stated Short Option Theoretical Premium** [2] | *DB Stated Short Option Premium* [3] | *Ratio* [4] | *DB Adjusted Short Option Theoretical Premium* [5] |
|---|---|---|---|---|---|---|
| WSWP Partners | William Seippel | USD/GBP | $5,261,835 | $9,690,000 | 0 54 | $5,261,835 |
| WSWP Partners | Walter P. Parmer | USD/EUR | $2,499,612 | $4,750,000 | 0.53 | $2,499,612 |
| WSWP Partners | William Seippel | CHF/USD | $893,966 | $1,710,000 | 0 52 | $893,966 |
| Sunset Coast Partners | J. David Martin | USD/EUR | $7,716,213 | $14,250,000 | 0 54 | $7,716,213 |
| Sunset Coast Partners | Michael A. Covarrubias | USD/GBP | $1,340,073 | $2,375,000 | 0 56 | $1,340,073 |
| Sunset Coast Partners | Cathy Greenwald | CHF/USD | $685,381 | $1,187,500 | 0 58 | $685,381 |
| CB / Fairfield Investment Part | David H. Pease, Jr | JPY/USD | $6,595,138 | $13,062,500 | 0.50 | $6,595,138 |
| CB / Fairfield Investment Part | David Pease III | USD/EUR | $7,716,213 | $3,087,500 | 0.54 | $1,671,846 |
| CB / Fairfield Investment Part | Leonard W. Cavens | JPY/USD | $6,595,138 | $2,802,500 | 0.50 | $1,414,957 |
| CB / Fairfield Investment Part | Antonia P. Buchsbaum** | USD/EUR | $7,716,213 | $2,375,000 | 0.54 | $1,286,036 |
| CB / Fairfield Investment Part | Jennifer M. Pease** | USD/EUR | $7,716,213 | $2,375,000 | 0.54 | $1,286,036 |
| CB / Fairfield Investment Part | Alan Buckley | USD/EUR | $7,716,213 | $1,140,000 | 0.54 | $617,297 |
| FNRM Partners | Richard W. Mann | USD/EUR | $12,909,679 | $11,400,000 | 0.54 | $6,196,646 |
| FNRM Partners | Fred Hunter | CHF/USD | $4,040,122 | $7,125,000 | 0.57 | $4,040,122 |
| FNRM Partners | Fred Hunter | USD/EUR | $12,909,679 | $1,425,000 | 0.54 | $774,581 |
| FNRM Partners | Calvin Carter | CHF/USD | $4,040,122 | $2,850,000 | 0.57 | $1,616,049 |
| FNRM Partners | John W. Palmour | CHF/USD | $4,040,122 | $2,850,000 | 0.57 | $1,616,049 |
| Reeds / Sanderson Investments | John Bertsch | USD/EUR | $12,909,679 | $23,750,000 | 0 54 | $12,909,679 |
| Reeds / Sanderson Investments | Andrew P. Barton | JPY/USD | $12,596,439 | $21,850,000 | 0.58 | $12,596,439 |
| Reeds / Sanderson Investments | Andrew P. Barton | JPY/USD | $12,596,439 | $3,800,000 | 0.58 | $2,190,685 |
| Reeds / Sanderson Investments | John Bertsch | USD/EUR | $12,909,679 | $475,000 | 0.54 | $258,194 |
| WNK Partners | Thomas B. Waldin | USD/EUR | $12,870,973 | $25,650,000 | 0 50 | $12,870,973 |
| WNK Partners | Thomas B. Waldin | CHF/USD | | $12,350,000 | | |
| WNK Partners | Ralph T. King | CHF/USD | | $9,500,000 | | |
| WNK Partners | Stuart D. Neidus | CHF/USD | | $2,850,000 | | |
| WRB Lake Partners | William F. Wanner | CHF/USD | $11,874,882 | $20,425,000 | 0.58 | $11,874,882 |
| WRB Lake Partners | Brian F. Sullivan | USD/EUR | $9,625,484 | $18,050,000 | 0.53 | $9,625,484 |
| WRB Lake Partners | Richard D. Hembree | USD/EUR | $9,625,484 | $3,800,000 | 0.53 | $2,026,418 |
| JBJZ Partners | Jerry Zucker | JPY/USD | $12,913,861 | $23,750,000 | 0 54 | $12,913,861 |
| JBJZ Partners | Jerry Zucker | USD/EUR | $9,712,466 | $19,000,000 | 0.51 | $9,712,466 |
| JBJZ Partners | James Boyd | USD/EUR | $9,712,466 | $4,750,000 | 0.51 | $2,428,117 |
| GSTD Partners | Garret Snook | JPY/USD | $11,288,358 | $19,950,000 | 0 57 | $11,288,358 |
| GSTD Partners | Thomas Darden | USD/EUR | $1,404,471 | $2,850,000 | 0 49 | $1,404,471 |
| Carmel Partners | Henry Camferdam | USD/EUR | $27,447,528 | $47,500,000 | 0 58 | $27,447,528 |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | $7,354,767 | $11,400,000 | 0.65 | $7,354,767 |
| Carmel Partners | Jay Michener | JPY/USD | $7,354,767 | $6,650,000 | 0.65 | $4,290,281 |
| Carmel Partners | Carol M. Trigilio | JPY/USD | $7,354,767 | $1,330,000 | 0.65 | $858,056 |
| VAR Partners | Victor A. Rice | USD/GBP | $10,470,388 | $20,425,000 | 0 51 | $10,470,388 |
| VAR Partners | Victor A. Rice | USD/EUR | $11,168,231 | $20,425,000 | 0 55 | $11,168,231 |
| VAR Partners | Vincent D. Laurenzo | JPY/USD | $3,588,377 | $6,650,000 | 0 54 | $3,588,377 |
| VAR Partners | Neil D. Arnold | JPY/USD | $3,588,377 | $6,650,000 | 0 54 | $3,588,377 |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | USD/AUD | $8,421,916 | $16,340,000 | 0.52 | $8,421,916 |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | CHF/USD | $2,688,472 | $11,875,000 | 0.57 | $6,721,180 |
| SA Tesoro Investment / Tesoro | Gary Woods | DEM/USD | $4,023,640 | $7,600,000 | 0 53 | $4,023,640 |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | CHF/USD | $2,688,472 | $4,750,000 | 0.57 | $2,688,472 |
| SA Tesoro Investment / Tesoro | Gary Woods | JPY/USD | $1,994,463 | $3,135,000 | 0 64 | $1,994,463 |
| CMC Austin Partners | Eric Harslem | USD/EUR | $23,933,931 | $43,700,000 | 0 55 | $23,933,931 |
| CMC Austin Partners | Douglas MacGregor | CHF/USD | $16,181,979 | $28,500,000 | 0 57 | $16,181,979 |
| CMC Austin Partners | Jeffrey Clarke | USD/GBP | | $19,000,000 | | |

**Workpaper E-11. DB Adjusted Short Option Theoretical Premiums (or "Basic Values") for All Transactions**

| *Partnership (Abbreviated)* | *Participant* | *Option Currencies* [1] | *DB Stated Short Option Theoretical Premium** [2] | *DB Stated Short Option Premium* [3] | *Ratio* [4] | *DB Adjusted Short Option Theoretical Premium* [5] |
|---|---|---|---|---|---|---|
| Mellow Partners | William Melton | USD/EUR | $42,689,856 | $76,000,000 | 0.56 | $42,689,856 |
| Mellow Partners | William Melton | CHF/USD | $32,813,899 | $57,000,000 | 0.58 | $32,813,899 |
| Mellow Partners | Myer Berlow | USD/GBP | $25,915,238 | $47,500,000 | 0.55 | $25,915,238 |
| Mellow Partners | William Melton | USD/GBP | $25,915,238 | $9,500,000 | 0.55 | $5,183,048 |
| Woodside Partners | Kevin Kalkhoven | USD/EUR | $13,192,299 | $23,750,000 | 0.56 | $13,192,299 |
| Woodside Partners | Danny E. Pettit | CHF/USD | $9,072,767 | $16,150,000 | 0.56 | $9,072,767 |
| Woodside Partners | Danny E. Pettit | USD/GBP | $8,714,679 | $15,200,000 | 0.57 | $8,714,679 |

Sources and Notes: Blank entries indicate values that could not be calculated based on the available data.

[1], [2], [3]: Values from all available DB deal sheets. See DB COBRA 04058 - 04389

[4]: Calculated as [2] / [3]. Values from options with incorrect DB theoretical premiums are set equal to the values from the duplicate DB theoretical premiums which appear correct. These adjusted values appear in boxes above. See Appendix E, Workpaper E-17

[5]: Calculated as [3] x [4]

*The DB theoretical premiums (or "basic values") for four options (three from WNK Partners and one from CMC Austin Partners) are available, but appear incorrect and no correction is possible with the other available data. The premiums for these four option pairs are excluded here. See Appendix E, Workpaper E-7 for more detail.

**These two option pairs are identical. The DB deal sheets for deal numbers 18465 & 18466 (DB COBRA 04350 - 04361) attribute both option pairs to APB Beechtree Inv. LLC (Antonia P. Buchsbaum). However, the APB Beechtree Inv. LLC and JMP Madison Inv. LLC option confirmations (DB-DOJ-COBRA-00014217 - 222, 230 - 235) and DB account statements for Dec. 1999 (DB-DOJ-COBRA-00011774 - 775, 816 - 817) indicate that APB Beechtree Inv. LLC and JMP Madison Inv. LLC each purchased one of these identical option pairs. This analysis attributes one of the option pairs to JMP Madison Inv. LLC (Jennifer M. Pease).

**Workpaper E-12. Expected Return in Dollars Using E&Y Probability for All Transactions**

| *Partnership (Abbreviated)* | *Participant* | *Option Currencies* [1] | *Long Option Payout* [2] | *Short Option Payout* [3] | *Net Option Payout* [4] | *E&Y Probability of Both Options Hitting* [5] | *Expected Return Before Premium & Fees* [6] | *Stated Long Option Premium* [7] | *Stated Short Option Premium* [8] | *Expected Return After Premium & Before Fees* [9] | *Fees at 4.5% of Long Option Premium* [10] | *Expected Return ($) After Premium & Fees* [11] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WSWP Partners | William Seippel | USD/GBP | $20,400,000 | $19,125,000 | $1,275,000 | 38.0% | $484,500 | $10,200,000 | $9,690,000 | ($25,500) | $459,000 | ($484,500) |
| WSWP Partners | Walter P. Parmer | USD/EUR | $10,000,000 | $9,375,000 | $625,000 | 38.0% | $237,500 | $5,000,000 | $4,750,000 | ($12,500) | $225,000 | ($237,500) |
| WSWP Partners | William Seippel | CHF/USD | $3,600,000 | $3,375,000 | $225,000 | 38.0% | $85,500 | $1,800,000 | $1,710,000 | ($4,500) | $81,000 | ($85,500) |
| Sunset Coast Partners | J. David Martin | USD/EUR | $30,000,000 | $28,125,000 | $1,875,000 | 38.0% | $712,500 | $15,000,000 | $14,250,000 | ($37,500) | $675,000 | ($712,500) |
| Sunset Coast Partners | Michael A. Covarrubias | USD/GBP | $5,000,000 | $4,687,500 | $312,500 | 38.0% | $118,750 | $2,500,000 | $2,375,000 | ($6,250) | $112,500 | ($118,750) |
| Sunset Coast Partners | Cathy Greenwald | CHF/USD | $2,500,000 | $2,343,750 | $156,250 | 38.0% | $59,375 | $1,250,000 | $1,187,500 | ($3,125) | $56,250 | ($59,375) |
| CB / Fairfield Investment Part | David H. Pease, Jr. | JPY/USD | $27,500,000 | $25,781,250 | $1,718,750 | 38.0% | $653,125 | $13,750,000 | $13,062,500 | ($34,375) | $618,750 | ($653,125) |
| CB / Fairfield Investment Part | David Pease III | USD/EUR | $6,500,000 | $6,093,750 | $406,250 | 38.0% | $154,375 | $3,250,000 | $3,087,500 | ($8,125) | $146,250 | ($154,375) |
| CB / Fairfield Investment Part | Leonard W. Cavens | JPY/USD | $5,900,000 | $5,531,250 | $368,750 | 38.0% | $140,125 | $2,950,000 | $2,802,500 | ($7,375) | $132,750 | ($140,125) |
| CB / Fairfield Investment Part | Antonia P. Buchsbaum* | USD/EUR | $5,000,000 | $4,687,500 | $312,500 | 38.0% | $118,750 | $2,500,000 | $2,375,000 | ($6,250) | $112,500 | ($118,750) |
| CB / Fairfield Investment Part | Jennifer M. Pease* | USD/EUR | $5,000,000 | $4,687,500 | $312,500 | 38.0% | $118,750 | $2,500,000 | $2,375,000 | ($6,250) | $112,500 | ($118,750) |
| CB / Fairfield Investment Part | Alan Buckley | USD/EUR | $2,400,000 | $2,250,000 | $150,000 | 38.0% | $57,000 | $1,200,000 | $1,140,000 | ($3,000) | $54,000 | ($57,000) |
| FNRM Partners | Richard W. Mann | USD/EUR | $24,000,000 | $22,500,000 | $1,500,000 | 38.0% | $570,000 | $12,000,000 | $11,400,000 | ($30,000) | $540,000 | ($570,000) |
| FNRM Partners | Fred Hunter | CHF/USD | $15,000,000 | $14,062,500 | $937,500 | 38.0% | $356,250 | $7,500,000 | $7,125,000 | ($18,750) | $337,500 | ($356,250) |
| FNRM Partners | Fred Hunter | USD/EUR | $3,000,000 | $2,812,500 | $187,500 | 38.0% | $71,250 | $1,500,000 | $1,425,000 | ($3,750) | $67,500 | ($71,250) |
| FNRM Partners | Calvin Carter | CHF/USD | $6,000,000 | $5,625,000 | $375,000 | 38.0% | $142,500 | $3,000,000 | $2,850,000 | ($7,500) | $135,000 | ($142,500) |
| FNRM Partners | John W. Palmour | CHF/USD | $6,000,000 | $5,625,000 | $375,000 | 38.0% | $142,500 | $3,000,000 | $2,850,000 | ($7,500) | $135,000 | ($142,500) |
| Reeds / Sanderson Investments | John Bertsch | USD/EUR | $50,000,000 | $46,875,000 | $3,125,000 | 38.0% | $1,187,500 | $25,000,000 | $23,750,000 | ($62,500) | $1,125,000 | ($1,187,500) |
| Reeds / Sanderson Investments | Andrew P. Barton | JPY/USD | $46,000,000 | $43,125,000 | $2,875,000 | 38.0% | $1,092,500 | $23,000,000 | $21,850,000 | ($57,500) | $1,035,000 | ($1,092,500) |
| Reeds / Sanderson Investments | Andrew P. Barton | JPY/USD | $8,000,000 | $7,500,000 | $500,000 | 38.0% | $190,000 | $4,000,000 | $3,800,000 | ($10,000) | $180,000 | ($190,000) |
| Reeds / Sanderson Investments | John Bertsch | USD/EUR | $1,000,000 | $937,500 | $62,500 | 38.0% | $23,750 | $500,000 | $475,000 | ($1,250) | $22,500 | ($23,750) |
| WNK Partners | Thomas B. Waldin | USD/EUR | $54,000,000 | $50,625,000 | $3,375,000 | 38.0% | $1,282,500 | $27,000,000 | $25,650,000 | ($67,500) | $1,215,000 | ($1,282,500) |
| WNK Partners | Thomas B. Waldin | CHF/USD | $26,000,000 | $24,375,000 | $1,625,000 | 38.0% | $617,500 | $13,000,000 | $12,350,000 | ($32,500) | $585,000 | ($617,500) |
| WNK Partners | Ralph T. King | CHF/USD | $20,000,000 | $18,750,000 | $1,250,000 | 38.0% | $475,000 | $10,000,000 | $9,500,000 | ($25,000) | $450,000 | ($475,000) |
| WNK Partners | Stuart D. Neidus | CHF/USD | $6,000,000 | $5,625,000 | $375,000 | 38.0% | $142,500 | $3,000,000 | $2,850,000 | ($7,500) | $135,000 | ($142,500) |
| WRB Lake Partners | William F. Wanner | CHF/USD | $43,000,000 | $40,312,500 | $2,687,500 | 38.0% | $1,021,250 | $21,500,000 | $20,425,000 | ($53,750) | $967,500 | ($1,021,250) |
| WRB Lake Partners | Brian F. Sullivan | USD/EUR | $38,000,000 | $35,625,000 | $2,375,000 | 38.0% | $902,500 | $19,000,000 | $18,050,000 | ($47,500) | $855,000 | ($902,500) |
| WRB Lake Partners | Richard D. Hembree | USD/EUR | $8,000,000 | $7,500,000 | $500,000 | 38.0% | $190,000 | $4,000,000 | $3,800,000 | ($10,000) | $180,000 | ($190,000) |
| JBJZ Partners | Jerry Zucker | JPY/USD | $50,000,000 | $46,875,000 | $3,125,000 | 38.0% | $1,187,500 | $25,000,000 | $23,750,000 | ($62,500) | $1,125,000 | ($1,187,500) |
| JBJZ Partners | Jerry Zucker | USD/EUR | $40,000,000 | $37,500,000 | $2,500,000 | 38.0% | $950,000 | $20,000,000 | $19,000,000 | ($50,000) | $900,000 | ($950,000) |
| JBJZ Partners | James Boyd | USD/EUR | $10,000,000 | $9,375,000 | $625,000 | 38.0% | $237,500 | $5,000,000 | $4,750,000 | ($12,500) | $225,000 | ($237,500) |
| GSTD Partners | Garret Snook | JPY/USD | $42,000,000 | $39,375,000 | $2,625,000 | 38.0% | $997,500 | $21,000,000 | $19,950,000 | ($52,500) | $945,000 | ($997,500) |
| GSTD Partners | Thomas Darden | USD/EUR | $6,000,000 | $5,625,000 | $375,000 | 38.0% | $142,500 | $3,000,000 | $2,850,000 | ($7,500) | $135,000 | ($142,500) |
| Carmel Partners | Henry Camferdam | USD/EUR | $100,000,000 | $93,750,000 | $6,250,000 | 38.0% | $2,375,000 | $50,000,000 | $47,500,000 | ($125,000) | $2,250,000 | ($2,375,000) |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | $24,000,000 | $22,500,000 | $1,500,000 | 38.0% | $570,000 | $12,000,000 | $11,400,000 | ($30,000) | $540,000 | ($570,000) |
| Carmel Partners | Jay Michener | JPY/USD | $14,000,000 | $13,125,000 | $875,000 | 38.0% | $332,500 | $7,000,000 | $6,650,000 | ($17,500) | $315,000 | ($332,500) |
| Carmel Partners | Carol M. Trigilio | JPY/USD | $2,800,000 | $2,625,000 | $175,000 | 38.0% | $66,500 | $1,400,000 | $1,330,000 | ($3,500) | $63,000 | ($66,500) |
| VAR Partners | Victor A. Rice | USD/GBP | $43,000,000 | $40,312,500 | $2,687,500 | 38.0% | $1,021,250 | $21,500,000 | $20,425,000 | ($53,750) | $967,500 | ($1,021,250) |
| VAR Partners | Victor A. Rice | USD/EUR | $43,000,000 | $40,312,500 | $2,687,500 | 38.0% | $1,021,250 | $21,500,000 | $20,425,000 | ($53,750) | $967,500 | ($1,021,250) |
| VAR Partners | Vincent D. Laurenzo | JPY/USD | $14,000,000 | $13,125,000 | $875,000 | 38.0% | $332,500 | $7,000,000 | $6,650,000 | ($17,500) | $315,000 | ($332,500) |
| VAR Partners | Neil D. Arnold | JPY/USD | $14,000,000 | $13,125,000 | $875,000 | 38.0% | $332,500 | $7,000,000 | $6,650,000 | ($17,500) | $315,000 | ($332,500) |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | USD/AUD | $34,400,000 | $32,250,000 | $2,150,000 | 38.0% | $817,000 | $17,200,000 | $16,340,000 | ($43,000) | $774,000 | ($817,000) |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | CHF/USD | $25,000,000 | $23,437,500 | $1,562,500 | 38.0% | $593,750 | $12,500,000 | $11,875,000 | ($31,250) | $562,500 | ($593,750) |
| SA Tesoro Investment / Tesoro | Gary Woods | DEM/USD | $16,000,000 | $15,000,000 | $1,000,000 | 38.0% | $380,000 | $8,000,000 | $7,600,000 | ($20,000) | $360,000 | ($380,000) |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | CHF/USD | $10,000,000 | $9,375,000 | $625,000 | 38.0% | $237,500 | $5,000,000 | $4,750,000 | ($12,500) | $225,000 | ($237,500) |
| SA Tesoro Investment / Tesoro | Gary Woods | JPY/USD | $6,600,000 | $6,187,500 | $412,500 | 38.0% | $156,750 | $3,300,000 | $3,135,000 | ($8,250) | $148,500 | ($156,750) |
| CMC Austin Partners | Eric Harslem | USD/EUR | $92,000,000 | $86,250,000 | $5,750,000 | 38.0% | $2,185,000 | $46,000,000 | $43,700,000 | ($115,000) | $2,070,000 | ($2,185,000) |
| CMC Austin Partners | Douglas MacGregor | CHF/USD | $60,000,000 | $56,250,000 | $3,750,000 | 38.0% | $1,425,000 | $30,000,000 | $28,500,000 | ($75,000) | $1,350,000 | ($1,425,000) |

**Workpaper E-12. Expected Return in Dollars Using E&Y Probability for All Transactions**

| *Partnership (Abbreviated)* | *Participant* | *Option Currencies* [1] | *Long Option Payout* [2] | *Short Option Payout* [3] | *Net Option Payout* [4] | *E&Y Probability of Both Options Hitting* [5] | *Expected Return Before Premium & Fees* [6] | *Stated Long Option Premium* [7] | *Stated Short Option Premium* [8] | *Expected Return After Premium & Before Fees* [9] | *Fees at 4.5% of Long Option Premium* [10] | *Expected Return ($) After Premium & Fees* [11] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CMC Austin Partners | Jeffrey Clarke | USD/GBP | $40,000,000 | $37,500,000 | $2,500,000 | 38.0% | $950,000 | $20,000,000 | $19,000,000 | ($50,000) | $900,000 | ($950,000) |
| Mellow Partners | William Melton | USD/EUR | $160,000,000 | $150,000,000 | $10,000,000 | 38.0% | $3,800,000 | $80,000,000 | $76,000,000 | ($200,000) | $3,600,000 | ($3,800,000) |
| Mellow Partners | William Melton | CHF/USD | $120,000,000 | $112,500,000 | $7,500,000 | 38.0% | $2,850,000 | $60,000,000 | $57,000,000 | ($150,000) | $2,700,000 | ($2,850,000) |
| Mellow Partners | Myer Berlow | USD/GBP | $100,000,000 | $93,750,000 | $6,250,000 | 38.0% | $2,375,000 | $50,000,000 | $47,500,000 | ($125,000) | $2,250,000 | ($2,375,000) |
| Mellow Partners | William Melton | USD/GBP | $20,000,000 | $18,750,000 | $1,250,000 | 38.0% | $475,000 | $10,000,000 | $9,500,000 | ($25,000) | $450,000 | ($475,000) |
| Woodside Partners | Kevin Kalkhoven | USD/EUR | $50,000,000 | $46,875,000 | $3,125,000 | 38.0% | $1,187,500 | $25,000,000 | $23,750,000 | ($62,500) | $1,125,000 | ($1,187,500) |
| Woodside Partners | Danny E. Pettit | CHF/USD | $34,000,000 | $31,875,000 | $2,125,000 | 38.0% | $807,500 | $17,000,000 | $16,150,000 | ($42,500) | $765,000 | ($807,500) |
| Woodside Partners | Danny E. Pettit | USD/GBP | $32,000,000 | $30,000,000 | $2,000,000 | 38.0% | $760,000 | $16,000,000 | $15,200,000 | ($40,000) | $720,000 | ($760,000) |

Sources and Notes:

[1], [2], [3], [7], [8]: Values from all available DB deal sheets. See DB COBRA 04058 - 04389.

[4]: Calculated as [2] - [3]

[5]: 2003EY001581, DOJ 049119.

[6]: Calculated as [4] x [5].

[9]: Calculated as [6] - ([7] - [8]).

[10]: Calculated as 4.5% of [7]. Fees are calculated as 4.5% of the long option premium. See 2003EY001567.

[11]: Calculated as [9] - [10].

*These two option pairs are identical. The DB deal sheets for deal numbers 18465 & 18466 (DB COBRA 04350 - 04361) attribute both option pairs to APB Beechtree Inv. LLC (Antonia P. Buchsbaum). However, the APB Beechtree Inv. LLC and JMP Madison Inv. LLC option confirmations (DB-DOJ-COBRA-00014217 - 222, 230 - 235) and DB account statements for Dec. 1999 (DB-DOJ-COBRA-00011774 - 775, 816 - 817) indicate that APB Beechtree Inv. LLC and JMP Madison Inv. LLC each purchased one of these identical option pairs. This analysis attributes one of the option pairs to JMP Madison Inv. LLC (Jennifer M. Pease).

**Workpaper E-13. Expected Return in Dollars Using DB Implied Probabilities for All Transactions**

| *Partnership (Abbreviated)* | *Participant* | *Option Currencies* [1] | *Net Option Payout* [2] | *DB Probability of Both Options Hitting** [3] | *Expected Return Before Premium & Fees* [4] | *Stated Long Option Premium* [5] | *Stated Short Option Premium* [6] | *Expected Return After Premium & Before Fees* [7] | *Fees at 4.5% of Long Option Premium* [8] | *Expected Return ($) After Premium & Fees* [9] |
|---|---|---|---|---|---|---|---|---|---|---|
| WSWP Partners | William Seippel | USD/GBP | $1,275,000 | 27.8% | $354,421 | $10,200,000 | $9,690,000 | ($155,579) | $459,000 | ($614,579) |
| WSWP Partners | Walter P. Parmer | USD/EUR | $625,000 | 27.0% | $168,714 | $5,000,000 | $4,750,000 | ($81,286) | $225,000 | ($306,286) |
| WSWP Partners | William Seippel | CHF/USD | $225,000 | 26.7% | $60,151 | $1,800,000 | $1,710,000 | ($29,849) | $81,000 | ($110,849) |
| Sunset Coast Partners | J. David Martin | USD/EUR | $1,875,000 | 27.8% | $520,682 | $15,000,000 | $14,250,000 | ($229,318) | $675,000 | ($904,318) |
| Sunset Coast Partners | Michael A. Covarrubias | USD/GBP | $312,500 | 28.9% | $90,307 | $2,500,000 | $2,375,000 | ($34,693) | $112,500 | ($147,193) |
| Sunset Coast Partners | Cathy Greenwald | CHF/USD | $156,250 | 29.5% | $46,098 | $1,250,000 | $1,187,500 | ($16,402) | $56,250 | ($72,652) |
| CB / Fairfield Investment Part | David H. Pease, Jr. | JPY/USD | $1,718,750 | 25.8% | $443,912 | $13,750,000 | $13,062,500 | ($243,588) | $618,750 | ($862,338) |
| CB / Fairfield Investment Part | David Pease III | USD/EUR | $406,250 | 27.8% | $112,814 | $3,250,000 | $3,087,500 | ($49,686) | $146,250 | ($195,936) |
| CB / Fairfield Investment Part | Leonard W. Cavens | JPY/USD | $368,750 | 25.8% | $95,239 | $2,950,000 | $2,802,500 | ($52,261) | $132,750 | ($185,011) |
| CB / Fairfield Investment Part | Antonia P. Buchsbaum** | USD/EUR | $312,500 | 27.8% | $86,780 | $2,500,000 | $2,375,000 | ($38,220) | $112,500 | ($150,720) |
| CB / Fairfield Investment Part | Jennifer M. Pease** | USD/EUR | $312,500 | 27.8% | $86,780 | $2,500,000 | $2,375,000 | ($38,220) | $112,500 | ($150,720) |
| CB / Fairfield Investment Part | Alan Buckley | USD/EUR | $150,000 | 27.8% | $41,655 | $1,200,000 | $1,140,000 | ($18,345) | $54,000 | ($72,345) |
| FNRM Partners | Richard W. Mann | USD/EUR | $1,500,000 | 28.0% | $419,397 | $12,000,000 | $11,400,000 | ($180,603) | $540,000 | ($720,603) |
| FNRM Partners | Fred Hunter | CHF/USD | $937,500 | 29.0% | $272,045 | $7,500,000 | $7,125,000 | ($102,955) | $337,500 | ($440,455) |
| FNRM Partners | Fred Hunter | USD/EUR | $187,500 | 28.0% | $52,425 | $1,500,000 | $1,425,000 | ($22,575) | $67,500 | ($90,075) |
| FNRM Partners | Calvin Carter | CHF/USD | $375,000 | 29.0% | $108,818 | $3,000,000 | $2,850,000 | ($41,182) | $135,000 | ($176,182) |
| FNRM Partners | John W. Palmour | CHF/USD | $375,000 | 29.0% | $108,818 | $3,000,000 | $2,850,000 | ($41,182) | $135,000 | ($176,182) |
| Reeds / Sanderson Investments | John Bertsch | USD/EUR | $3,125,000 | 28.0% | $873,744 | $25,000,000 | $23,750,000 | ($376,256) | $1,125,000 | ($1,501,256) |
| Reeds / Sanderson Investments | Andrew P. Barton | JPY/USD | $2,875,000 | 29.5% | $849,204 | $23,000,000 | $21,850,000 | ($300,796) | $1,035,000 | ($1,335,796) |
| Reeds / Sanderson Investments | Andrew P. Barton | JPY/USD | $500,000 | 29.5% | $147,688 | $4,000,000 | $3,800,000 | ($52,312) | $180,000 | ($232,312) |
| Reeds / Sanderson Investments | John Bertsch | USD/EUR | $62,500 | 28.0% | $17,475 | $500,000 | $475,000 | ($7,525) | $22,500 | ($30,025) |
| WNK Partners | Thomas B. Waldin | USD/EUR | $3,375,000 | 26.0% | $876,748 | $27,000,000 | $25,650,000 | ($473,252) | $1,215,000 | ($1,688,252) |
| WNK Partners | Thomas B. Waldin | CHF/USD | | | | $13,000,000 | $12,350,000 | | $585,000 | |
| WNK Partners | Ralph T. King | CHF/USD | | | | $10,000,000 | $9,500,000 | | $450,000 | |
| WNK Partners | Stuart D. Neidus | CHF/USD | | | | $3,000,000 | $2,850,000 | | $135,000 | |
| WRB Lake Partners | William F. Wanner | CHF/USD | $2,687,500 | 29.8% | $799,564 | $21,500,000 | $20,425,000 | ($275,436) | $967,500 | ($1,242,936) |
| WRB Lake Partners | Brian F. Sullivan | USD/EUR | $2,375,000 | 27.4% | $650,642 | $19,000,000 | $18,050,000 | ($299,358) | $855,000 | ($1,154,358) |
| WRB Lake Partners | Richard D. Hembree | USD/EUR | $500,000 | 27.4% | $136,977 | $4,000,000 | $3,800,000 | ($63,023) | $180,000 | ($243,023) |
| JBJZ Partners | Jerry Zucker | JPY/USD | $3,125,000 | 27.9% | $870,586 | $25,000,000 | $23,750,000 | ($379,414) | $1,125,000 | ($1,504,414) |
| JBJZ Partners | Jerry Zucker | USD/EUR | $2,500,000 | 26.3% | $656,628 | $20,000,000 | $19,000,000 | ($343,372) | $900,000 | ($1,243,372) |
| JBJZ Partners | James Boyd | USD/EUR | $625,000 | 26.3% | $164,157 | $5,000,000 | $4,750,000 | ($85,843) | $225,000 | ($310,843) |
| GSTD Partners | Garret Snook | JPY/USD | $2,625,000 | 29.0% | $760,911 | $21,000,000 | $19,950,000 | ($289,089) | $945,000 | ($1,234,089) |
| GSTD Partners | Thomas Darden | USD/EUR | $375,000 | 25.3% | $94,967 | $3,000,000 | $2,850,000 | ($55,033) | $135,000 | ($190,033) |
| Carmel Partners | Henry Camferdam | USD/EUR | $6,250,000 | 29.7% | $1,854,326 | $50,000,000 | $47,500,000 | ($645,674) | $2,250,000 | ($2,895,674) |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | $1,500,000 | 33.1% | $495,854 | $12,000,000 | $11,400,000 | ($104,146) | $540,000 | ($644,146) |
| Carmel Partners | Jay Michener | JPY/USD | $875,000 | 33.1% | $289,248 | $7,000,000 | $6,650,000 | ($60,752) | $315,000 | ($375,752) |
| Carmel Partners | Carol M. Trigilio | JPY/USD | $175,000 | 33.1% | $57,850 | $1,400,000 | $1,330,000 | ($12,150) | $63,000 | ($75,150) |
| VAR Partners | Victor A. Rice | USD/GBP | $2,687,500 | 26.3% | $706,731 | $21,500,000 | $20,425,000 | ($368,269) | $967,500 | ($1,335,769) |
| VAR Partners | Victor A. Rice | USD/EUR | $2,687,500 | 28.1% | $754,632 | $21,500,000 | $20,425,000 | ($320,368) | $967,500 | ($1,287,868) |
| VAR Partners | Vincent D. Laurenzo | JPY/USD | $875,000 | 27.7% | $242,018 | $7,000,000 | $6,650,000 | ($107,982) | $315,000 | ($422,982) |
| VAR Partners | Neil D. Arnold | JPY/USD | $875,000 | 27.7% | $242,018 | $7,000,000 | $6,650,000 | ($107,982) | $315,000 | ($422,982) |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | USD/AUD | $2,150,000 | 26.6% | $572,588 | $17,200,000 | $16,340,000 | ($287,412) | $774,000 | ($1,061,412) |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | CHF/USD | $1,562,500 | 29.0% | $452,631 | $12,500,000 | $11,875,000 | ($172,369) | $562,500 | ($734,869) |

**Workpaper E-13. Expected Return in Dollars Using DB Implied Probabilities for All Transactions**

| *Partnership (Abbreviated)* | *Participant* | *Option Currencies* [1] | *Net Option Payout* [2] | *DB Probability of Both Options Hitting** [3] | *Expected Return Before Premium & Fees* [4] | *Stated Long Option Premium* [5] | *Stated Short Option Premium* [6] | *Expected Return After Premium & Before Fees* [7] | *Fees at 4.5% of Long Option Premium* [8] | *Expected Return ($) After Premium & Fees* [9] |
|---|---|---|---|---|---|---|---|---|---|---|
| SA Tesoro investment / Tesoro | Gary Woods | DEM/USD | $1,000,000 | 27.1% | $270,818 | $8,000,000 | $7,600,000 | ($129,182) | $360,000 | ($489,182) |
| SA Tesoro investment / Tesoro | Billy J. McCombs | CHF/USD | $625,000 | 29.0% | $181,052 | $5,000,000 | $4,750,000 | ($68,948) | $225,000 | ($293,948) |
| SA Tesoro investment / Tesoro | Gary Woods | JPY/USD | $412,500 | 32.6% | $134,509 | $3,300,000 | $3,135,000 | ($30,491) | $148,500 | ($178,991) |
| CMC Austin Partners | Eric Harslem | USD/EUR | $5,750,000 | 28.1% | $1,617,050 | $46,000,000 | $43,700,000 | ($682,950) | $2,070,000 | ($2,752,950) |
| CMC Austin Partners | Douglas MacGregor | CHF/USD | $3,750,000 | 29.1% | $1,089,707 | $30,000,000 | $28,500,000 | ($410,293) | $1,350,000 | ($1,760,293) |
| CMC Austin Partners | Jeffrey Clarke | USD/GBP | | | | $20,000,000 | $19,000,000 | | $900,000 | |
| Mellow Partners | William Melton | USD/EUR | $10,000,000 | 28.8% | $2,883,369 | $80,000,000 | $76,000,000 | ($1,116,631) | $3,600,000 | ($4,716,631) |
| Mellow Partners | William Melton | CHF/USD | $7,500,000 | 29.5% | $2,209,211 | $60,000,000 | $57,000,000 | ($790,789) | $2,700,000 | ($3,490,789) |
| Mellow Partners | Myer Berlow | USD/GBP | $6,250,000 | 28.0% | $1,749,134 | $50,000,000 | $47,500,000 | ($750,866) | $2,250,000 | ($3,000,866) |
| Mellow Partners | William Melton | USD/GBP | $1,250,000 | 28.0% | $349,827 | $10,000,000 | $9,500,000 | ($150,173) | $450,000 | ($600,173) |
| Woodside Partners | Kevin Kalkhoven | USD/EUR | $3,125,000 | 28.5% | $891,259 | $25,000,000 | $23,750,000 | ($358,741) | $1,125,000 | ($1,483,741) |
| Woodside Partners | Danny E. Pettit | CHF/USD | $2,125,000 | 28.8% | $610,983 | $17,000,000 | $16,150,000 | ($239,017) | $765,000 | ($1,004,017) |
| Woodside Partners | Danny E. Pettit | USD/GBP | $2,000,000 | 29.4% | $588,158 | $16,000,000 | $15,200,000 | ($211,842) | $720,000 | ($931,842) |
| | | | *Minimum Across All Option Pairs* | 25.3% | | | | | | |
| | | | *Maximum Across All Option Pairs* | 33.1% | | | | | | |
| | | | *Median Across All Option Pairs* | 28.0% | | | | | | |
| | | | *Simple Average Across All Option Pairs* | 28.4% | | | | | | |

Sources and Notes: Blank entries indicate values that could not be calculated based on the available data.

[1], [5], [6]: Values from all available DB deal sheets. See DB COBRA 04058 - 04389.

[2]: Appendix E, Workpaper E-12.

[3]: Appendix E, Workpaper E-10.

[4]: Calculated as [2] x [3].

[7]: Calculated as [4] - ([5] - [6]).

[8]: Calculated as 4.5% of [5]. Fees are calculated as 4.5% of the long option premium. See 2003EY001567.

[9]: Calculated as [7] - [8].

*The DB theoretical premiums (or "basic values") for some option pairs were incorrect. The "corrected" DB theoretical premiums were estimated based on the ratio of the DB theoretical premium to the stated premium from the option pairs with duplicate theoretical premiums which appear correct.

The DB theoretical premiums for four options (three from WNK Partners and one from CMC Austin Partners) are available, but appear incorrect and no correction is possible with the other available data. The premiums for these four option pairs are excluded here. See Appendix E, Workpaper E-7 for more detail.

**These two option pairs are identical. The DB deal sheets for deal numbers 18465 & 18466 (DB COBRA 04350 - 04361) attribute both option pairs to APB Beechtree Inv. LLC (Antonia P. Buchsbaum). However, the APB Beechtree Inv. LLC and JMP Madison inv. LLC option confirmations (DB-DOJ-COBRA-00014217 - 222, 230 - 235) and DB account statements for Dec. 1999 (DB-DOJ-COBRA-00011774 - 775, 816 - 817) indicate that APB Beechtree Inv. LLC and JMP Madison Inv. LLC each purchased one of these identical option pairs.

This analysis attributes one of the option pairs to JMP Madison Inv. LLC (Jennifer M. Pease).

**Workpaper E-14. Expected Return in Dollars Using Kolbe Estimated Probabilities for All Transactions**

| *Partnership (Abbreviated)* | *Participant* | *Option Currencies* [1] | *Net Option Payout* [2] | *Kolbe Probability of Both Options Hitting* [3] | *Expected Return Before Premium & Fees* [4] | *Stated Long Option Premium* [5] | *Stated Short Option Premium* [6] | *Expected Return After Premium & Before Fees* [7] | *Fees at 4.5% of Long Option Premium* [8] | *Expected Return ($) After Premium & Fees* [9] |
|---|---|---|---|---|---|---|---|---|---|---|
| WSWP Partners | William Seippel | USD/GBP | $1,275,000 | 26.4% | $336,867 | $10,200,000 | $9,690,000 | ($173,133) | $459,000 | ($632,133) |
| WSWP Partners | Walter P. Parmer | USD/EUR | $625,000 | 27.4% | $171,508 | $5,000,000 | $4,750,000 | ($78,492) | $225,000 | ($303,492) |
| WSWP Partners | William Seippel | CHF/USD | $225,000 | 26.1% | $58,778 | $1,800,000 | $1,710,000 | ($31,222) | $81,000 | ($112,222) |
| Sunset Coast Partners | J. David Martin | USD/EUR | $1,875,000 | 28.0% | $525,092 | $15,000,000 | $14,250,000 | ($224,908) | $675,000 | ($899,908) |
| Sunset Coast Partners | Michael A. Covarrubias | USD/GBP | $312,500 | 30.7% | $95,951 | $2,500,000 | $2,375,000 | ($29,049) | $112,500 | ($141,549) |
| Sunset Coast Partners | Cathy Greenwald | CHF/USD | $156,250 | 29.0% | $45,319 | $1,250,000 | $1,187,500 | ($17,181) | $56,250 | ($73,431) |
| CB / Fairfield Investment Part | David H. Pease, Jr. | JPY/USD | $1,718,750 | 27.0% | $464,597 | $13,750,000 | $13,062,500 | ($222,903) | $618,750 | ($841,653) |
| CB / Fairfield Investment Part | David Pease III | USD/EUR | $406,250 | 28.0% | $113,770 | $3,250,000 | $3,087,500 | ($48,730) | $146,250 | ($194,980) |
| CB / Fairfield Investment Part | Leonard W. Cavens | JPY/USD | $368,750 | 27.0% | $99,677 | $2,950,000 | $2,802,500 | ($47,823) | $132,750 | ($180,573) |
| CB / Fairfield Investment Part | Antonia P. Buchsbaum* | USD/EUR | $312,500 | 28.0% | $87,515 | $2,500,000 | $2,375,000 | ($37,485) | $112,500 | ($149,985) |
| CB / Fairfield Investment Part | Jennifer M. Pease* | USD/EUR | $312,500 | 28.0% | $87,515 | $2,500,000 | $2,375,000 | ($37,485) | $112,500 | ($149,985) |
| CB / Fairfield Investment Part | Alan Buckley | USD/EUR | $150,000 | 28.0% | $42,007 | $1,200,000 | $1,140,000 | ($17,993) | $54,000 | ($71,993) |
| FNRM Partners | Richard W. Mann | USD/EUR | $1,500,000 | 28.6% | $428,863 | $12,000,000 | $11,400,000 | ($171,137) | $540,000 | ($711,137) |
| FNRM Partners | Fred Hunter | CHF/USD | $937,500 | 30.6% | $286,883 | $7,500,000 | $7,125,000 | ($88,117) | $337,500 | ($425,617) |
| FNRM Partners | Fred Hunter | USD/EUR | $187,500 | 28.6% | $53,608 | $1,500,000 | $1,425,000 | ($21,392) | $67,500 | ($88,892) |
| FNRM Partners | Calvin Carter | CHF/USD | $375,000 | 30.6% | $114,753 | $3,000,000 | $2,850,000 | ($35,247) | $135,000 | ($170,247) |
| FNRM Partners | John W. Palmour | CHF/USD | $375,000 | 30.6% | $114,753 | $3,000,000 | $2,850,000 | ($35,247) | $135,000 | ($170,247) |
| Reeds / Sanderson Investments | John Bertsch | USD/EUR | $3,125,000 | 28.6% | $893,464 | $25,000,000 | $23,750,000 | ($356,536) | $1,125,000 | ($1,481,536) |
| Reeds / Sanderson Investments | Andrew P. Barton | JPY/USD | $2,875,000 | 31.2% | $896,724 | $23,000,000 | $21,850,000 | ($253,276) | $1,035,000 | ($1,288,276) |
| Reeds / Sanderson Investments | Andrew P. Barton | JPY/USD | $500,000 | 31.2% | $155,952 | $4,000,000 | $3,800,000 | ($44,048) | $180,000 | ($224,048) |
| Reeds / Sanderson Investments | John Bertsch | USD/EUR | $62,500 | 28.6% | $17,869 | $500,000 | $475,000 | ($7,131) | $22,500 | ($29,631) |
| WNK Partners | Thomas B. Waldin | USD/EUR | $3,375,000 | 26.6% | $896,616 | $27,000,000 | $25,650,000 | ($453,384) | $1,215,000 | ($1,668,384) |
| WNK Partners | Thomas B. Waldin | CHF/USD | $1,625,000 | 26.0% | $421,802 | $13,000,000 | $12,350,000 | ($228,198) | $585,000 | ($813,198) |
| WNK Partners | Ralph T. King | CHF/USD | $1,250,000 | 26.0% | $324,463 | $10,000,000 | $9,500,000 | ($175,537) | $450,000 | ($625,537) |
| WNK Partners | Stuart D. Neidus | CHF/USD | $375,000 | 26.0% | $97,339 | $3,000,000 | $2,850,000 | ($52,661) | $135,000 | ($187,661) |
| WRB Lake Partners | William F. Wanner | CHF/USD | $2,687,500 | 31.4% | $843,017 | $21,500,000 | $20,425,000 | ($231,983) | $967,500 | ($1,199,483) |
| WRB Lake Partners | Brian F. Sullivan | USD/EUR | $2,375,000 | 28.0% | $664,925 | $19,000,000 | $18,050,000 | ($285,075) | $855,000 | ($1,140,075) |
| WRB Lake Partners | Richard D. Hembree | USD/EUR | $500,000 | 28.0% | $139,984 | $4,000,000 | $3,800,000 | ($60,016) | $180,000 | ($240,016) |
| JBJZ Partners | Jerry Zucker | JPY/USD | $3,125,000 | 26.2% | $818,574 | $25,000,000 | $23,750,000 | ($431,426) | $1,125,000 | ($1,556,426) |
| JBJZ Partners | Jerry Zucker | USD/EUR | $2,500,000 | 26.6% | $664,948 | $20,000,000 | $19,000,000 | ($335,052) | $900,000 | ($1,235,052) |
| JBJZ Partners | James Boyd | USD/EUR | $625,000 | 26.6% | $166,237 | $5,000,000 | $4,750,000 | ($83,763) | $225,000 | ($308,763) |
| GSTD Partners | Garret Snook | JPY/USD | $2,625,000 | 27.3% | $716,222 | $21,000,000 | $19,950,000 | ($333,778) | $945,000 | ($1,278,778) |
| GSTD Partners | Thomas Darden | USD/EUR | $375,000 | 25.6% | $96,126 | $3,000,000 | $2,850,000 | ($53,874) | $135,000 | ($188,874) |
| Carmel Partners | Henry Camferdam | USD/EUR | $6,250,000 | 30.2% | $1,888,571 | $50,000,000 | $47,500,000 | ($611,429) | $2,250,000 | ($2,861,429) |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | $1,500,000 | 34.3% | $513,825 | $12,000,000 | $11,400,000 | ($86,175) | $540,000 | ($626,175) |
| Carmel Partners | Jay Michener | JPY/USD | $875,000 | 34.3% | $299,731 | $7,000,000 | $6,650,000 | ($50,269) | $315,000 | ($365,269) |
| Carmel Partners | Carol M. Trigilio | JPY/USD | $175,000 | 34.3% | $59,946 | $1,400,000 | $1,330,000 | ($10,054) | $63,000 | ($73,054) |
| VAR Partners | Victor A. Rice | USD/GBP | $2,687,500 | 28.1% | $756,270 | $21,500,000 | $20,425,000 | ($318,730) | $967,500 | ($1,286,230) |
| VAR Partners | Victor A. Rice | USD/EUR | $2,687,500 | 28.5% | $766,827 | $21,500,000 | $20,425,000 | ($308,173) | $967,500 | ($1,275,673) |
| VAR Partners | Vincent D. Laurenzo | JPY/USD | $875,000 | 26.3% | $230,375 | $7,000,000 | $6,650,000 | ($119,625) | $315,000 | ($434,625) |
| VAR Partners | Neil D. Arnold | JPY/USD | $875,000 | 26.3% | $230,375 | $7,000,000 | $6,650,000 | ($119,625) | $315,000 | ($434,625) |

**Workpaper E-14. Expected Return in Dollars Using Kolbe Estimated Probabilities for All Transactions**

| *Partnership (Abbreviated)* | *Participant* | *Option Currencies* [1] | *Net Option Payout* [2] | *Kolbe Probability of Both Options Hitting* [3] | *Expected Return Before Premium & Fees* [4] | *Stated Long Option Premium* [5] | *Stated Short Option Premium* [6] | *Expected Return After Premium & Before Fees* [7] | *Fees at 4.5% of Long Option Premium* [8] | *Expected Return ($) After Premium & Fees* [9] |
|---|---|---|---|---|---|---|---|---|---|---|
| SA Tesoro Investment / Tesoro | Billy J. McCombs | USD/AUD | $2,150,000 | 28.4% | $610,575 | $17,200,000 | $16,340,000 | ($249,425) | $774,000 | ($1,023,425) |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | CHF/USD | $1,562,500 | 30.9% | $482,129 | $12,500,000 | $11,875,000 | ($142,871) | $562,500 | ($705,371) |
| SA Tesoro Investment / Tesoro | Gary Woods | DEM/USD | $1,000,000 | 27.5% | $274,998 | $8,000,000 | $7,600,000 | ($125,002) | $360,000 | ($485,002) |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | CHF/USD | $625,000 | 30.9% | $192,852 | $5,000,000 | $4,750,000 | ($57,148) | $225,000 | ($282,148) |
| SA Tesoro Investment / Tesoro | Gary Woods | JPY/USD | $412,500 | 34.0% | $140,299 | $3,300,000 | $3,135,000 | ($24,701) | $148,500 | ($173,201) |
| CMC Austin Partners | Eric Harsiem | USD/EUR | $5,750,000 | 27.8% | $1,601,130 | $46,000,000 | $43,700,000 | ($698,870) | $2,070,000 | ($2,768,870) |
| CMC Austin Partners | Douglas MacGregor | CHF/USD | $3,750,000 | 31.0% | $1,160,989 | $30,000,000 | $28,500,000 | ($339,011) | $1,350,000 | ($1,689,011) |
| CMC Austin Partners | Jeffrey Clarke | USD/GBP | $2,500,000 | 27.0% | $673,843 | $20,000,000 | $19,000,000 | ($326,157) | $900,000 | ($1,226,157) |
| Mellow Partners | William Melton | USD/EUR | $10,000,000 | 28.5% | $2,846,934 | $80,000,000 | $76,000,000 | ($1,153,066) | $3,600,000 | ($4,753,066) |
| Mellow Partners | William Melton | CHF/USD | $7,500,000 | 27.8% | $2,085,460 | $60,000,000 | $57,000,000 | ($914,540) | $2,700,000 | ($3,614,540) |
| Mellow Partners | Myer Berlow | USD/GBP | $6,250,000 | 26.3% | $1,640,748 | $50,000,000 | $47,500,000 | ($859,252) | $2,250,000 | ($3,109,252) |
| Mellow Partners | William Melton | USD/GBP | $1,250,000 | 26.3% | $328,150 | $10,000,000 | $9,500,000 | ($171,850) | $450,000 | ($621,850) |
| Woodside Partners | Kevin Kalkhoven | USD/EUR | $3,125,000 | 28.2% | $881,476 | $25,000,000 | $23,750,000 | ($368,524) | $1,125,000 | ($1,493,524) |
| Woodside Partners | Danny E. Pettit | CHF/USD | $2,125,000 | 30.6% | $651,238 | $17,000,000 | $16,150,000 | ($198,762) | $765,000 | ($963,762) |
| Woodside Partners | Danny E. Pettit | USD/GBP | $2,000,000 | 27.6% | $552,458 | $16,000,000 | $15,200,000 | ($247,542) | $720,000 | ($967,542) |
| | | | *Minimum Across All Option Pairs* | 25.6% | | | | | | |
| | | | *Maximum Across All Option Pairs* | 34.3% | | | | | | |
| | | | *Median Across All Option Pairs* | 28.0% | | | | | | |
| | | | *Simple Average Across All Option Pairs* | 28.6% | | | | | | |

Sources and Notes:

[1], [5], [6]: Values from all available DB deal sheets. See DB COBRA 04058 - 04389.
[2]: Appendix E, Workpaper E-12.
[3]: Appendix E, Workpaper E-8.
[4]: Calculated as [2] x [3].
[7]: Calculated as [4] - ([5] - [6]).
[8]: Calculated as 4.5% of [5]. Fees are calculated as 4.5% of the long option premium. See 2003EY001567.
[9]: Calculated as [7] - [8].
•These two option pairs are identical. The DB deal sheets for deal numbers 18465 & 18466 (DB COBRA 04350 - 04361) attribute both option pairs to APB Beechtree Inv. LLC (Antonia P. Buchsbaum). However, the APB Beechtree Inv. LLC and JMP Madison Inv. LLC option confirmations (DB-DOJ-COBRA-00014217 - 222, 230 - 235) and DB account statements for Dec. 1999 (DB-DOJ-COBRA-00011774 - 775, 816 - 817) indicate that APB Beechtree Inv. LLC and JMP Madison Inv. LLC each purchased one of these identical option pairs.
This analysis attributes one of the option pairs to JMP Madison Inv. LLC (Jennifer M. Pease).

**Workpaper E-15. One Month LIBOR Rates & DB Stated USD Deposit Rates**

| | BBA 1 Month USD LIBOR [1] | DB Deal Sheets Low [2] | DB Deal Sheets High [3] | DB Deal Sheets Midpoint [4] | USD Rate [5] |
|---|---|---|---|---|---|
| 1-Nov-99 | 5.40750% | | | | 5.40750% |
| 2-Nov-99 | 5.40875% | | | | 5.40875% |
| 3-Nov-99 | 5.41000% | | | | 5.41000% |
| 4-Nov-99 | 5.40500% | | | | 5.40500% |
| 5-Nov-99 | 5.40375% | | | | 5.40375% |
| 8-Nov-99 | 5.40000% | | | | 5.40000% |
| 9-Nov-99 | 5.40000% | | | | 5.40000% |
| 10-Nov-99 | 5.40000% | | | | 5.40000% |
| 11-Nov-99 | 5.42750% | | | | 5.42750% |
| 12-Nov-99 | 5.44375% | | | | 5.44375% |
| 15-Nov-99 | 5.45875% | | | | 5.45875% |
| 16-Nov-99 | 5.47250% | 5.450% | 5.510% | 5.480% | 5.48000% |
| 17-Nov-99 | 5.59625% | 5.540% | 5.590% | 5.565% | 5.56500% |
| 18-Nov-99 | 5.59250% | 5.500% | 5.620% | 5.560% | 5.56000% |
| 19-Nov-99 | 5.58875% | | | | 5.58875% |
| 22-Nov-99 | 5.58875% | | | | 5.58875% |
| 23-Nov-99 | 5.59000% | 5.500% | 5.580% | 5.540% | 5.54000% |
| 24-Nov-99 | 5.59375% | 5.510% | 5.590% | 5.550% | 5.55000% |
| 25-Nov-99 | 5.60125% | | | | 5.60125% |
| 26-Nov-99 | 5.60750% | | | | 5.60750% |
| 29-Nov-99 | 6.47625% | 6.240% | 6.340% | 6.290% | 6.29000% |
| 30-Nov-99 | 6.48250% | | | | 6.48250% |
| 1-Dec-99 | 6.47875% | 6.170% | 6.300% | 6.235% | 6.23500% |
| 2-Dec-99 | 6.47875% | | | | 6.47875% |
| 3-Dec-99 | 6.47875% | | | | 6.47875% |
| 6-Dec-99 | 6.46875% | | | | 6.46875% |
| 7-Dec-99 | 6.46750% | | | | 6.46750% |
| 8-Dec-99 | 6.46875% | | | | 6.46875% |
| 9-Dec-99 | 6.46125% | | | | 6.46125% |
| 10-Dec-99 | 6.46250% | | | | 6.46250% |
| 13-Dec-99 | 6.46250% | | | | 6.46250% |
| 14-Dec-99 | 6.46125% | | | | 6.46125% |
| 15-Dec-99 | 6.46000% | | | | 6.46000% |
| 16-Dec-99 | 6.46125% | | | | 6.46125% |
| 17-Dec-99 | 6.46250% | | | | 6.46250% |
| 20-Dec-99 | 6.46125% | | | | 6.46125% |
| 21-Dec-99 | 6.47000% | | | | 6.47000% |
| 22-Dec-99 | 6.47125% | | | | 6.47125% |
| 23-Dec-99 | 6.48125% | | | | 6.48125% |
| 24-Dec-99 | 6.49000% | | | | 6.49000% |
| 27-Dec-99 | | | | | |
| 28-Dec-99 | | | | | |
| 29-Dec-99 | 5.82750% | | | | 5.82750% |
| 30-Dec-99 | 5.82750% | | | | 5.82750% |
| 31-Dec-99 | | | | | |

Notes: [1]: Values from British Bankers' Association. See http://www.bba.org.uk/bba/jsp/polopoly.jsp?d=141&a=627.

[2] - [4]: Values from all available DB deal sheets. See DB COBRA 04058 - 04389.

[5]: When available, set equal to [4], otherwise set equal to [1].

## Workpaper E-16. Groups of Options with Identical DB Theoretical Premiums on Otherwise Identical Options with Different Payouts

| Partnership (Abbreviated) | Participant | Underlying Currencies | Deal Sheet Date Stamp | Deal Sheet Time Stamp | Long Option: DB Stated Premium | Long Option: DB Theoretical Premium* | Long Option: Kolbe Basic Value | Long Option: % Diff. Between Kolbe & DB | Short Option: DB Stated Premium | Short Option: DB Theoretical Premium* | Short Option: Kolbe Basic Value | Short Option: % Diff. Between Kolbe & DB | Pair Used as Basis for Estimate on Other Pairs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
| SA Tesoro Inv. / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | 11/18/1999 | 14:21:52 | 5,000,000 | 2,883,126 | 3,071,025 | -6.1% | 4,750,000 | 2,688,472 | 2,864,234 | -6.1% | X |
| SA Tesoro Inv. / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | 11/18/1999 | 14:37:27 | 12,500,000 | 2,883,126 | 7,677,562 | -62.4% | 11,875,000 | 2,688,472 | 7,160,585 | -62.5% | |
| FNRM Partners | Fred Hunter | CHF/USD | 11/24/1999 | 18:38:42 | 7,500,000 | 4,334,078 | 4,570,467 | -5.2% | 7,125,000 | 4,040,122 | 4,261,195 | -5.2% | X |
| FNRM Partners | John W. Palmour | CHF/USD | 11/24/1999 | 18:43:30 | 3,000,000 | 4,334,078 | 1,828,187 | 137.1% | 2,850,000 | 4,040,122 | 1,704,478 | 137.0% | |
| FNRM Partners | Calvin Carter | CHF/USD | 11/24/1999 | 18:47:00 | 3,000,000 | 4,334,078 | 1,828,187 | 137.1% | 2,850,000 | 4,040,122 | 1,704,478 | 137.0% | |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | 11/16/1999 | 18:48:08 | 12,000,000 | 7,898,958 | 8,185,222 | -3.5% | 11,400,000 | 7,354,767 | 7,622,496 | -3.5% | X |
| Carmel Partners | Jay Michener | JPY/USD | 11/16/1999 | 18:52:17 | 7,000,000 | 7,898,958 | 4,774,713 | 65.4% | 6,650,000 | 7,354,767 | 4,446,456 | 65.4% | |
| Carmel Partners | Carol M. Trigilio | JPY/USD | 11/16/1999 | 18:55:38 | 1,400,000 | 7,898,958 | 954,943 | 727.2% | 1,330,000 | 7,354,767 | 889,291 | 727.0% | |
| Reeds / Sanderson Investment Partners | Andrew P. Barton | JPY/USD | 11/24/1999 | 18:09:14 | 23,000,000 | 13,529,085 | 14,286,142 | -5.3% | 21,850,000 | 12,596,439 | 13,304,124 | -5.3% | X |
| Reeds / Sanderson Investment Partners | Andrew P. Barton | JPY/USD | 11/24/1999 | 18:18:16 | 4,000,000 | 13,529,085 | 2,484,546 | 444.5% | 3,800,000 | 12,596,439 | 2,313,761 | 444.4% | |
| CB / Fairfield Investment Partners | David H. Pease, Jr. | JPY/USD | 11/29/1999 | 19:46:31 | 13,750,000 | 7,074,153 | 7,403,799 | -4.5% | 13,062,500 | 6,595,138 | 6,904,091 | -4.5% | X |
| CB / Fairfield Investment Partners | Leonard W. Cavens | JPY/USD | 11/29/1999 | 19:43:07 | 2,950,000 | 7,074,153 | 1,588,451 | 345.3% | 2,802,500 | 6,595,138 | 1,481,241 | 345.2% | |
| JBJZ Partners | Jerry Zucker | USD/EUR | 11/23/1999 | 22:13:17 | 20,000,000 | 10,461,135 | 10,593,679 | -1.3% | 19,000,000 | 9,712,466 | 9,835,977 | -1.3% | X |
| JBJZ Partners | James Boyd | USD/EUR | 11/23/1999 | 22:28:11 | 5,000,000 | 10,461,135 | 2,648,420 | 295.0% | 4,750,000 | 9,712,466 | 2,458,994 | 295.0% | |
| WRB Lake Partners | Brian F. Sullivan | USD/EUR | 11/24/1999 | 14:06:37 | 19,000,000 | 10,365,694 | 10,593,238 | -2.1% | 18,050,000 | 9,625,484 | 9,837,968 | -2.2% | X |
| WRB Lake Partners | Richard D. Hembree | USD/EUR | 11/24/1999 | 14:10:51 | 4,000,000 | 10,365,694 | 2,230,155 | 364.8% | 3,800,000 | 9,625,484 | 2,071,151 | 364.7% | |
| Reeds / Sanderson Investment Partners | John Bertsch | USD/EUR | 11/24/1999 | 17:32:32 | 25,000,000 | 13,920,034 | 14,234,212 | -2.2% | 23,750,000 | 12,909,679 | 13,220,333 | -2.3% | X |
| Reeds / Sanderson Investment Partners | John Bertsch | USD/EUR | 11/24/1999 | 17:36:40 | 500,000 | 13,920,034 | 284,684 | 4789.6% | 475,000 | 12,909,679 | 264,407 | 4782.5% | |
| FNRM Partners | Richard W. Mann | USD/EUR | 11/24/1999 | 17:53:24 | 12,000,000 | 13,920,034 | 6,832,422 | 103.7% | 11,400,000 | 12,909,679 | 6,345,760 | 103.4% | |
| FNRM Partners | Fred Hunter | USD/EUR | 11/24/1999 | 17:57:25 | 1,500,000 | 13,920,034 | 854,053 | 1529.9% | 1,425,000 | 12,909,679 | 793,220 | 1527.5% | |
| Sunset Coast Partners | J. David Martin | USD/EUR | 11/29/1999 | 18:32:09 | 15,000,000 | 8,297,566 | 8,367,841 | -0.8% | 14,250,000 | 7,716,213 | 7,783,046 | -0.9% | X |
| CB / Fairfield Investment Partners | Alan Buckley | USD/EUR | 11/29/1999 | 19:21:04 | 1,200,000 | 8,297,566 | 669,427 | 1139.5% | 1,140,000 | 7,716,213 | 622,644 | 1139.3% | |
| CB / Fairfield Investment Partners | David Pease III | USD/EUR | 11/29/1999 | 19:24:03 | 3,250,000 | 8,297,566 | 1,813,032 | 357.7% | 3,087,500 | 7,716,213 | 1,686,327 | 357.6% | |
| CB / Fairfield Investment Partners | Antonia P. Buchsbaum** | USD/EUR | 11/29/1999 | 19:27:48 | 2,500,000 | 8,297,566 | 1,394,640 | 495.0% | 2,375,000 | 7,716,213 | 1,297,174 | 494.8% | |
| CB / Fairfield Investment Partners | Jennifer M. Pease** | USD/EUR | 11/29/1999 | 19:34:48 | 2,500,000 | 8,297,566 | 1,394,640 | 495.0% | 2,375,000 | 7,716,213 | 1,297,174 | 494.8% | |
| Mellow Partners | Myer Berlow | USD/GBP | 11/17/1999 | 22:14:58 | 50,000,000 | 27,865,975 | 26,139,250 | 6.6% | 47,500,000 | 25,915,238 | 24,303,348 | 6.6% | X |
| Mellow Partners | William Melton | USD/GBP | 11/17/1999 | 22:22:41 | 10,000,000 | 27,865,975 | 5,227,850 | 433.0% | 9,500,000 | 25,915,238 | 4,860,670 | 433.2% | |

Sources and Notes:

[1] - [5], [8] - [9]: Values from all available DB deal sheets. See DB COBRA 04058 - 04389.; [6], [10]: Kolbe estimations; [7]: ([5] - [6]) / [6]; [11]: ([9] - [10]) / [10].

*Three options from WNK Partners have duplicate DB theoretical premiums (or "basic values") which are available, but they appear incorrect and no correction is possible with the other available data. The premiums for these three option pairs are excluded here. See Appendix E, Workpaper E-7 for more detail.

**These two option pairs are identical. The DB deal sheets for deal numbers 18465 & 18466 (DB COBRA 04350 - 04361) attribute both option pairs to APB Beechtree Inv. LLC (Antonia P. Buchsbaum). However, the APB Beechtree Inv. LLC and JMP Madison Inv. LLC option confirmations (DB-DOJ-COBRA-00014217 - 222, 230 - 235) and DB account statements for Dec. 1999 (DB-DOJ-COBRA-00011774 - 775, 816 - 817) indicate that APB Beechtree Inv. LLC and JMP Madison Inv. LLC each purchased one of these identical option pairs. This analysis attributes one of the option pairs to JMP Madison Inv. LLC (Jennifer M. Pease).

## Workpaper E-17. Calculation of Adjusted DB Theoretical Premiums for Options with Incorrect DB Theoretical Premiums

| Partnership (Abbreviated) | Participant | Underlying Currencies | Deal Sheet Date Stamp | Deal Sheet Time Stamp | Long Option: DB Stated Premium | Long Option: Original DB Theo. Premium* | Long Option: Adjusted DB Theo. Prem. to Stated Prem. | Long Option: Adjusted DB Theo. Premium | Short Option: DB Stated Premium | Short Option: Original DB Theo. Premium | Short Option: Adjusted DB Theo. Prem. to Stated Prem. | Short Option: Adjusted DB Theo. Premium | Pair Used as Basis for Estimate on Other Pairs |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
| SA Tesoro Inv. / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | 11/18/1999 | 14:21:52 | 5,000,000 | 2,883,126 | 57.7% | 2,883,126 | 4,750,000 | 2,688,472 | 56.6% | 2,688,472 | X |
| SA Tesoro Inv. / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | 11/18/1999 | 14:37:27 | 12,500,000 | 2,883,126 | 57.7% | 7,207,815 | 11,875,000 | 2,688,472 | 56.6% | 6,721,180 | |
| FNRM Partners | Fred Hunter | CHF/USD | 11/24/1999 | 18:38:42 | 7,500,000 | 4,334,078 | 57.8% | 4,334,078 | 7,125,000 | 4,040,122 | 56.7% | 4,040,122 | X |
| FNRM Partners | John W. Palmour | CHF/USD | 11/24/1999 | 18:43:30 | 3,000,000 | 4,334,078 | 57.8% | 1,733,631 | 2,850,000 | 4,040,122 | 56.7% | 1,616,049 | |
| FNRM Partners | Calvin Carter | CHF/USD | 11/24/1999 | 18:47:00 | 3,000,000 | 4,334,078 | 57.8% | 1,733,631 | 2,850,000 | 4,040,122 | 56.7% | 1,616,049 | |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | 11/16/1999 | 18:48:08 | 12,000,000 | 7,898,958 | 65.8% | 7,898,958 | 11,400,000 | 7,354,767 | 64.5% | 7,354,767 | X |
| Carmel Partners | Jay Michener | JPY/USD | 11/16/1999 | 18:52:17 | 7,000,000 | 7,898,958 | 65.8% | 4,607,725 | 6,650,000 | 7,354,767 | 64.5% | 4,290,281 | |
| Carmel Partners | Carol M. Trigilio | JPY/USD | 11/16/1999 | 18:55:38 | 1,400,000 | 7,898,958 | 65.8% | 921,545 | 1,330,000 | 7,354,767 | 64.5% | 858,056 | |
| Reeds / Sanderson Investment Partners | Andrew P. Barton | JPY/USD | 11/24/1999 | 18:09:14 | 23,000,000 | 13,529,085 | 58.8% | 13,529,085 | 21,850,000 | 12,596,439 | 57.6% | 12,596,439 | X |
| Reeds / Sanderson Investment Partners | Andrew P. Barton | JPY/USD | 11/24/1999 | 18:18:16 | 4,000,000 | 13,529,085 | 58.8% | 2,352,884 | 3,800,000 | 12,596,439 | 57.6% | 2,190,685 | |
| CB / Fairfield Investment Partners | David H. Pease, Jr. | JPY/USD | 11/29/1999 | 19:46:31 | 13,750,000 | 7,074,153 | 51.4% | 7,074,153 | 13,062,500 | 6,595,138 | 50.5% | 6,595,138 | X |
| CB / Fairfield Investment Partners | Leonard W. Cavens | JPY/USD | 11/29/1999 | 19:43:07 | 2,950,000 | 7,074,153 | 51.4% | 1,517,727 | 2,802,500 | 6,595,138 | 50.5% | 1,414,957 | |
| JBJZ Partners | Jerry Zucker | USD/EUR | 11/23/1999 | 22:13:17 | 20,000,000 | 10,461,135 | 52.3% | 10,461,135 | 19,000,000 | 9,712,466 | 51.1% | 9,712,466 | X |
| JBJZ Partners | James Boyd | USD/EUR | 11/23/1999 | 22:28:11 | 5,000,000 | 10,461,135 | 52.3% | 2,615,284 | 4,750,000 | 9,712,466 | 51.1% | 2,428,117 | |
| WRB Lake Partners | Brian F. Sullivan | USD/EUR | 11/24/1999 | 14:06:37 | 19,000,000 | 10,365,694 | 54.6% | 10,365,694 | 18,050,000 | 9,625,484 | 53.3% | 9,625,484 | X |
| WRB Lake Partners | Richard D. Hembree | USD/EUR | 11/24/1999 | 14:10:51 | 4,000,000 | 10,365,694 | 54.6% | 2,182,251 | 3,800,000 | 9,625,484 | 53.3% | 2,026,418 | |
| Reeds / Sanderson Investment Partners | John Bertsch | USD/EUR | 11/24/1999 | 17:32:32 | 25,000,000 | 13,920,034 | 55.7% | 13,920,034 | 23,750,000 | 12,909,679 | 54.4% | 12,909,679 | X |
| Reeds / Sanderson Investment Partners | John Bertsch | USD/EUR | 11/24/1999 | 17:36:40 | 500,000 | 13,920,034 | 55.7% | 278,401 | 475,000 | 12,909,679 | 54.4% | 258,194 | |
| FNRM Partners | Richard W. Mann | USD/EUR | 11/24/1999 | 17:53:24 | 12,000,000 | 13,920,034 | 55.7% | 6,681,617 | 11,400,000 | 12,909,679 | 54.4% | 6,196,646 | |
| FNRM Partners | Fred Hunter | USD/EUR | 11/24/1999 | 17:57:25 | 1,500,000 | 13,920,034 | 55.7% | 835,202 | 1,425,000 | 12,909,679 | 54.4% | 774,581 | |
| Sunset Coast Partners | J. David Martin | USD/EUR | 11/29/1999 | 18:32:09 | 15,000,000 | 8,297,566 | 55.3% | 8,297,566 | 14,250,000 | 7,716,213 | 54.1% | 7,716,213 | X |
| CB / Fairfield Investment Partners | Alan Buckley | USD/EUR | 11/29/1999 | 19:21:04 | 1,200,000 | 8,297,566 | 55.3% | 663,805 | 1,140,000 | 7,716,213 | 54.1% | 617,297 | |
| CB / Fairfield Investment Partners | David Pease III | USD/EUR | 11/29/1999 | 19:24:03 | 3,250,000 | 8,297,566 | 55.3% | 1,797,806 | 3,087,500 | 7,716,213 | 54.1% | 1,671,846 | |
| CB / Fairfield Investment Partners | Antonia P. Buchsbaum** | USD/EUR | 11/29/1999 | 19:27:48 | 2,500,000 | 8,297,566 | 55.3% | 1,382,928 | 2,375,000 | 7,716,213 | 54.1% | 1,286,036 | |
| CB / Fairfield Investment Partners | Jennifer M. Pease** | USD/EUR | 11/29/1999 | 19:34:48 | 2,500,000 | 8,297,566 | 55.3% | 1,382,928 | 2,375,000 | 7,716,213 | 54.1% | 1,286,036 | |
| Mellow Partners | Myer Berlow | USD/GBP | 11/17/1999 | 22:14:58 | 50,000,000 | 27,865,975 | 55.7% | 27,865,975 | 47,500,000 | 25,915,238 | 54.6% | 25,915,238 | X |
| Mellow Partners | William Melton | USD/GBP | 11/17/1999 | 22:22:41 | 10,000,000 | 27,865,975 | 55.7% | 5,573,195 | 9,500,000 | 25,915,238 | 54.6% | 5,183,048 | |

Sources and Notes:

[1] - [5], [8] - [9]: Values from all available DB deal sheets. See DB COBRA 04058 - 04389.; [6]: If [11] = "X", then [5] / [4], and use this ratio for following transactions by the same partnership; [7]: [4] x [6];
[10]: If [12] = "X", then [9] / [8], and use this ratio for following transactions with the same original DB theoretical premium; [11]: [8] x [10].

*Three options from WNK Partners have duplicate DB theoretical premiums (or "basic values") which are available, but they appear incorrect and no correction is possible with the other available data. The premiums for these three option pairs are excluded here. See Appendix E, Workpaper E-7 for more detail.

**These two option pairs are identical. The DB deal sheets for deal numbers 18465 & 18466 (DB COBRA 04350 - 04361) attribute both option pairs to APB Beechtree Inv. LLC (Antonia P. Buchsbaum). However, the APB Beechtree Inv. LLC and JMP Madison Inv. LLC option confirmations (DB-DOJ-COBRA-00014217 - 222, 230 - 235) and DB account statements for Dec. 1999 (DB-DOJ-COBRA-00011774 - 775, 816 - 817) indicate that APB Beechtree Inv. LLC and JMP Madison Inv. LLC each purchased one of these identical option pairs. This analysis attributes one of the option pairs to JMP Madison Inv. LLC (Jennifer M. Pease).

**Workpaper E-18. Comparison of Expected Returns on All Offsetting Option Positions with Adequate Data**

| *Participant* | *Currencies* | *Net Option Premium* | Expected Return: *Before Fees as a % of Net Premium* | | | Expected Return: *After Fees as a % of Net Premium & Fees* | | | Expected Return: *After Fees as a % of Net Premium* | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | E&Y COBRA Presentation | DB Basic Value* | Kolbe Basic Value | E&Y COBRA Presentation | DB Basic Value* | Kolbe Basic Value | E&Y COBRA Presentation | DB Basic Value* | Kolbe Basic Value |
| | | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| **WSWP Partners** | | | | | | | | | | | |
| William Seippel | USD/GBP | $510,000 | -5.0% | -30.5% | -33.9% | -50.0% | -63.4% | -65.2% | -95.0% | -120.5% | -123.9% |
| Walter P. Parmer | USD/EUR | $250,000 | -5.0% | -32.5% | -31.4% | -50.0% | -64.5% | -63.9% | -95.0% | -122.5% | -121.4% |
| William Seippel | CHF/USD | $90,000 | -5.0% | -33.2% | -34.7% | -50.0% | -64.8% | -65.6% | -95.0% | -123.2% | -124.7% |
| *Entire Transaction* | - | $850,000 | -5.0% | -31.4% | -33.3% | -50.0% | -63.9% | -64.9% | -95.0% | -121.4% | -123.3% |
| **Sunset Coast Partners** | | | | | | | | | | | |
| J. David Martin | USD/EUR | $750,000 | -5.0% | -30.6% | -30.0% | -50.0% | -63.5% | -63.2% | -95.0% | -120.6% | -120.0% |
| Michael A. Covarrubias | USD/GBP | $125,000 | -5.0% | -27.8% | -23.2% | -50.0% | -62.0% | -59.6% | -95.0% | -117.8% | -113.2% |
| Cathy Greenwald | CHF/USD | $62,500 | -5.0% | -26.2% | -27.5% | -50.0% | -61.2% | -61.8% | -95.0% | -116.2% | -117.5% |
| *Entire Transaction* | - | $937,500 | -5.0% | -29.9% | -28.9% | -50.0% | -63.1% | -62.6% | -95.0% | -119.9% | -118.9% |
| **CB / Fairfield Investment Partners** | | | | | | | | | | | |
| David H. Pease, Jr | JPY/USD | $687,500 | -5.0% | -35.4% | -32.4% | -50.0% | -66.0% | -64.4% | -95.0% | -125.4% | -122.4% |
| David Pease III | USD/EUR | $162,500 | -5.0% | -30.6% | -30.0% | -50.0% | -63.5% | -63.2% | -95.0% | -120.6% | -120.0% |
| Leonard W. Cavens | JPY/USD | $147,500 | -5.0% | -35.4% | -32.4% | -50.0% | -66.0% | -64.4% | -95.0% | -125.4% | -122.4% |
| Antonia P. Buchsbaum** | USD/EUR | $125,000 | -5.0% | -30.6% | -30.0% | -50.0% | -63.5% | -63.2% | -95.0% | -120.6% | -120.0% |
| Jennifer M. Pease** | USD/EUR | $125,000 | -5.0% | -30.6% | -30.0% | -50.0% | -63.5% | -63.2% | -95.0% | -120.6% | -120.0% |
| Alan Buckley | USD/EUR | $60,000 | -5.0% | -30.6% | -30.0% | -50.0% | -63.5% | -63.2% | -95.0% | -120.6% | -120.0% |
| *Entire Transaction* | - | $1,307,500 | -5.0% | -33.7% | -31.5% | -50.0% | -65.1% | -64.0% | -95.0% | -123.7% | -121.5% |
| **FNRM Partners** | | | | | | | | | | | |
| Richard W. Mann | USD/EUR | $600,000 | -5.0% | -30.1% | -28.5% | -50.0% | -63.2% | -62.4% | -95.0% | -120.1% | -118.5% |
| Fred Hunter | CHF/USD | $375,000 | -5.0% | -27.5% | -23.5% | -50.0% | -61.8% | -59.7% | -95.0% | -117.5% | -113.5% |
| Fred Hunter | USD/EUR | $75,000 | -5.0% | -30.1% | -28.5% | -50.0% | -63.2% | -62.4% | -95.0% | -120.1% | -118.5% |
| Calvin Carter | CHF/USD | $150,000 | -5.0% | -27.5% | -23.5% | -50.0% | -61.8% | -59.7% | -95.0% | -117.5% | -113.5% |
| John W. Palmour | CHF/USD | $150,000 | -5.0% | -27.5% | -23.5% | -50.0% | -61.8% | -59.7% | -95.0% | -117.5% | -113.5% |
| *Entire Transaction* | - | $1,350,000 | -5.0% | -28.8% | -26.0% | -50.0% | -62.5% | -61.1% | -95.0% | -118.8% | -116.0% |
| **Reeds / Sanderson Investments Partners** | | | | | | | | | | | |
| John Bertsch | USD/EUR | $1,250,000 | -5.0% | -30.1% | -28.5% | -50.0% | -63.2% | -62.4% | -95.0% | -120.1% | -118.5% |
| Andrew P. Barton | JPY/USD | $1,150,000 | -5.0% | -26.2% | -22.0% | -50.0% | -61.1% | -59.0% | -95.0% | -116.2% | -112.0% |
| Andrew P. Barton | JPY/USD | $200,000 | -5.0% | -26.2% | -22.0% | -50.0% | -61.1% | -59.0% | -95.0% | -116.2% | -112.0% |
| John Bertsch | USD/EUR | $25,000 | -5.0% | -30.1% | -28.5% | -50.0% | -63.2% | -62.4% | -95.0% | -120.1% | -118.5% |
| *Entire Transaction* | - | $2,625,000 | -5.0% | -28.1% | -25.2% | -50.0% | -62.1% | -60.6% | -95.0% | -118.1% | -115.2% |
| **WNK Partners** | | | | | | | | | | | |
| Thomas B. Waldin | USD/EUR | $1,350,000 | -5.0% | -35.1% | -33.6% | -50.0% | -65.8% | -65.0% | -95.0% | -125.1% | -123.6% |
| Thomas B. Waldin | CHF/USD | $650,000 | -5.0% | | -35.1% | -50.0% | | -65.8% | -95.0% | | -125.1% |
| Ralph T. King | CHF/USD | $500,000 | -5.0% | | -35.1% | -50.0% | | -65.8% | -95.0% | | -125.1% |
| Stuart D. Neidus | CHF/USD | $150,000 | -5.0% | | -35.1% | -50.0% | | -65.8% | -95.0% | | -125.1% |
| *Entire Transaction* | - | $2,650,000 | -5.0% | -35.1% | -34.3% | -50.0% | -65.8% | -65.4% | -95.0% | -125.1% | -124.3% |
| **WRB Lake Partners** | | | | | | | | | | | |
| William F. Wanner | CHF/USD | $1,075,000 | -5.0% | -25.6% | -21.6% | -50.0% | -60.9% | -58.7% | -95.0% | -115.6% | -111.6% |
| Brian F. Sullivan | USD/EUR | $950,000 | -5.0% | -31.5% | -30.0% | -50.0% | -64.0% | -63.2% | -95.0% | -121.5% | -120.0% |
| Richard D. Hembree | USD/EUR | $200,000 | -5.0% | -31.5% | -30.0% | -50.0% | -64.0% | -63.2% | -95.0% | -121.5% | -120.0% |
| *Entire Transaction* | - | $2,225,000 | -5.0% | -28.7% | -25.9% | -50.0% | -62.5% | -61.0% | -95.0% | -118.7% | -115.9% |
| **JBJZ Partners** | | | | | | | | | | | |
| Jerry Zucker | JPY/USD | $1,250,000 | -5.0% | -30.4% | -34.5% | -50.0% | -63.3% | -65.5% | -95.0% | -120.4% | -124.5% |
| Jerry Zucker | USD/EUR | $1,000,000 | -5.0% | -34.3% | -33.5% | -50.0% | -65.4% | -65.0% | -95.0% | -124.3% | -123.5% |
| James Boyd | USD/EUR | $250,000 | -5.0% | -34.3% | -33.5% | -50.0% | -65.4% | -65.0% | -95.0% | -124.3% | -123.5% |
| *Entire Transaction* | - | $2,500,000 | -5.0% | -32.3% | -34.0% | -50.0% | -64.4% | -65.3% | -95.0% | -122.3% | -124.0% |
| **GSTD Partners** | | | | | | | | | | | |
| Garret Snook | JPY/USD | $1,050,000 | -5.0% | -27.5% | -31.8% | -50.0% | -61.9% | -64.1% | -95.0% | -117.5% | -121.8% |
| Thomas Darden | USD/EUR | $150,000 | -5.0% | -36.7% | -35.9% | -50.0% | -66.7% | -66.3% | -95.0% | -126.7% | -125.9% |
| *Entire Transaction* | - | $1,200,000 | -5.0% | -28.7% | -32.3% | -50.0% | -62.5% | -64.4% | -95.0% | -118.7% | -122.3% |
| **Carmel Partners** | | | | | | | | | | | |
| Henry Camferdam | USD/EUR | $2,500,000 | -5.0% | -25.8% | -24.5% | -50.0% | -61.0% | -60.2% | -95.0% | -115.8% | -114.5% |
| Jeffrey M. Adams | JPY/USD | $600,000 | -5.0% | -17.4% | -14.4% | -50.0% | -56.5% | -54.9% | -95.0% | -107.4% | -104.4% |
| Jay Michener | JPY/USD | $350,000 | -5.0% | -17.4% | -14.4% | -50.0% | -56.5% | -54.9% | -95.0% | -107.4% | -104.4% |
| Carol M. Trigilio | JPY/USD | $70,000 | -5.0% | -17.4% | -14.4% | -50.0% | -56.5% | -54.9% | -95.0% | -107.4% | -104.4% |
| *Entire Transaction* | - | $3,520,000 | -5.0% | -23.4% | -21.5% | -50.0% | -59.7% | -58.7% | -95.0% | -113.4% | -111.5% |
| **VAR Partners** | | | | | | | | | | | |
| Victor A. Rice | USD/GBP | $1,075,000 | -5.0% | -34.3% | -29.6% | -50.0% | -65.4% | -63.0% | -95.0% | -124.3% | -119.6% |
| Victor A. Rice | USD/EUR | $1,075,000 | -5.0% | -29.8% | -28.7% | -50.0% | -63.1% | -62.5% | -95.0% | -119.8% | -118.7% |
| Vincent D. Laurenzo | JPY/USD | $350,000 | -5.0% | -30.9% | -34.2% | -50.0% | -63.6% | -65.4% | -95.0% | -120.9% | -124.2% |
| Neil D. Arnold | JPY/USD | $350,000 | -5.0% | -30.9% | -34.2% | -50.0% | -63.6% | -65.4% | -95.0% | -120.9% | -124.2% |
| *Entire Transaction* | - | $2,850,000 | -5.0% | -31.7% | -30.4% | -50.0% | -64.1% | -63.4% | -95.0% | -121.7% | -120.4% |
| **SA Tesoro Investment / Tesoro Drive Partners** | | | | | | | | | | | |
| Billy J. McCombs | USD/AUD | $860,000 | -5.0% | -33.4% | -29.0% | -50.0% | -65.0% | -62.6% | -95.0% | -123.4% | -119.0% |
| Billy J. McCombs | CHF/USD | $625,000 | -5.0% | -27.6% | -22.9% | -50.0% | -61.9% | -59.4% | -95.0% | -117.6% | -112.9% |
| Gary Woods | DEM/USD | $400,000 | -5.0% | -32.3% | -31.3% | -50.0% | -64.4% | -63.8% | -95.0% | -122.3% | -121.3% |
| Billy J. McCombs | CHF/USD | $250,000 | -5.0% | -27.6% | -22.9% | -50.0% | -61.9% | -59.4% | -95.0% | -117.6% | -112.9% |
| Gary Woods | JPY/USD | $165,000 | -5.0% | -18.5% | -15.0% | -50.0% | -57.1% | -55.2% | -95.0% | -108.5% | -105.0% |

**Workpaper E-18. Comparison of Expected Returns on All Offsetting Option Positions with Adequate Data**

| *Participant* | *Currencies* | *Net Option Premium* | Expected Return: *Before Fees as a % of Net Premium* | | | *After Fees as a % of Net Premium & Fees* | | | *After Fees as a % of Net Premium* | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | E&Y COBRA Present-ation | DB Basic Value* | Kolbe Basic Value | E&Y COBRA Present-ation | DB Basic Value* | Kolbe Basic Value | E&Y COBRA Present-ation | DB Basic Value* | Kolbe Basic Value |
| | | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| *Entire Transaction* | - | $2,300,000 | -5.0% | -29.9% | -26.0% | -50.0% | -63.1% | -61.1% | -95.0% | -119.9% | -116.0% |
| **CMC Austin Partners** | | | | | | | | | | | |
| Eric Harslem | USD/EUR | $2,300,000 | -5.0% | -29.7% | -30.4% | -50.0% | -63.0% | -63.4% | -95.0% | -119.7% | -120.4% |
| Douglas MacGregor | CHF/USD | $1,500,000 | -5.0% | -27.4% | -22.6% | -50.0% | -61.8% | -59.3% | -95.0% | -117.4% | -112.6% |
| Jeffrey Clarke | USD/GBP | $1,000,000 | -5.0% | | -32.6% | -50.0% | | -64.5% | -95.0% | | -122.6% |
| *Entire Transaction* | - | $4,800,000 | -5.0% | -28.8% | -28.4% | -50.0% | -62.5% | -62.3% | -95.0% | -118.8% | -118.4% |
| **Mellow Partners** | | | | | | | | | | | |
| William Melton | USD/EUR | $4,000,000 | -5.0% | -27.9% | -28.8% | -50.0% | -62.1% | -62.5% | -95.0% | -117.9% | -118.8% |
| William Melton | CHF/USD | $3,000,000 | -5.0% | -26.4% | -30.5% | -50.0% | -61.2% | -63.4% | -95.0% | -116.4% | -120.5% |
| Myer Berlow | USD/GBP | $2,500,000 | -5.0% | -30.0% | -34.4% | -50.0% | -63.2% | -65.5% | -95.0% | -120.0% | -124.4% |
| William Melton | USD/GBP | $500,000 | -5.0% | -30.0% | -34.4% | -50.0% | -63.2% | -65.5% | -95.0% | -120.0% | -124.4% |
| *Entire Transaction* | - | $10,000,000 | -5.0% | -28.1% | -31.0% | -50.0% | -62.1% | -63.7% | -95.0% | -118.1% | -121.0% |
| **Woodside Partners** | | | | | | | | | | | |
| Kevin Kalkhoven | USD/EUR | $1,250,000 | -5.0% | -28.7% | -29.5% | -50.0% | -62.5% | -62.9% | -95.0% | -118.7% | -119.5% |
| Danny E. Pettit | CHF/USD | $850,000 | -5.0% | -28.1% | -23.4% | -50.0% | -62.2% | -59.7% | -95.0% | -118.1% | -113.4% |
| Danny E. Pettit | USD/GBP | $800,000 | -5.0% | -26.5% | -30.9% | -50.0% | -61.3% | -63.7% | -95.0% | -116.5% | -120.9% |
| *Entire Transaction* | - | $2,900,000 | -5.0% | -27.9% | -28.1% | -50.0% | -62.1% | -62.2% | -95.0% | -117.9% | -118.1% |
| **All Transactions** | | $42,015,000 | | | | | | | | | |
| **All Transactions** | | | | | | | | | | | |
| *Minimum Across All Option Pairs* | | | -5.0% | -36.7% | -35.9% | -50.0% | -66.7% | -66.3% | -95.0% | -126.7% | -125.9% |
| *Maximum Across All Option Pairs* | | | -5.0% | -17.4% | -14.4% | -50.0% | -56.5% | -54.9% | -95.0% | -107.4% | -104.4% |
| *Median Across All Option Pairs* | | | -5.0% | -30.1% | -30.0% | -50.0% | -63.2% | -63.2% | -95.0% | -120.1% | -120.0% |
| *Simple Average Across All Option Pairs* | | | -5.0% | -29.1% | -28.5% | -50.0% | -62.7% | -62.4% | -95.0% | -119.1% | -118.5% |
| *Weighted Average Across All Option Pairs* | | | -5.0% | -27.4% | -29.0% | -50.0% | -59.2% | -62.7% | -95.0% | -112.5% | -119.0% |
| *Simple Average of 1999 Individual COBRA Transactions* | | | -5.0% | -29.8% | -29.1% | -50.0% | -63.0% | -62.7% | -95.0% | -119.8% | -119.1% |

Sources and Notes: Blank entries indicate values that could not be calculated based on the available data.
Data exclude transactions with incomplete data.
Expected returns for each entire transaction are weighted by [1]. Blank entries are not included in the partnership total expected returns.
[1]: Values are from all available DB deal sheets. See DB COBRA 04058 - 04389
[2]: Calculated as expected return after premiums & before fees using E&Y stated payout probabilities / total net premium. See Appendix E. Workpaper E-12.
[3]: Calculated as expected return after premiums & before fees using payout probabilities implied by DB theoretical premiums / total net premium. See Appendix E, Workpaper E-13
[4]: Calculated as expected return after premiums & before fees using Kolbe estimated payout probabilities / total net premium. See Appendix E, Workpaper E-14.
[5]: Calculated as expected return after premiums & fees using E&Y stated payout probabilities / (total net premium + fees). See Appendix E, Workpaper E-12.
[6]: Calculated as expected return after premiums & fees using payout probabilities implied by DB theoretical premiums / (total net premium + fees). See Appendix E, Workpaper E-13
[7]: Calculated as expected return after premiums & fees using Kolbe estimated payout probabilities / (total net premium + fees). See Appendix E, Workpaper E-14
[8]: Calculated as expected return after premiums & fees using E&Y stated payout probabilities / total net premium. See Appendix E, Workpaper E-12.
[9]: Calculated as expected return after premiums & fees using payout probabilities implied by DB theoretical premiums / total net premium. See Appendix E, Workpaper E-13
[10]: Calculated as expected return after premiums & fees using Kolbe estimated payout probabilities / total net premium. See Appendix E, Workpaper E-14.

*The DB theoretical premiums (or "basic values") for many option pairs were incorrect. The "corrected" DB theoretical premiums were estimated based on the ratio of the DB theoretical premium to the stated premium from the option pairs with duplicate theoretical premiums which appear correct. The DB theoretical premiums for four options (three from WNK Partners and one from CMC Austin Partners) are available, but appear incorrect and no correction is possible with the other available data. The premiums for these four option pairs are excluded here. See Appendix E, Workpaper E-7 for more detail.

**These two option pairs are identical. The DB deal sheets for deal numbers 18465 & 18466 (DB COBRA 04350 - 04361) attribute both option pairs to APB Beechtree Inv. LLC (Antonia P. Buchsbaum). However, the APB Beechtree Inv LLC and JMP Madison Inv LLC option confirmations (DB-DOJ-COBRA-00014217 - 222, 230 - 235) and DB account statements for Dec. 1999 (DB-DOJ-COBRA-00011774 - 775, 816 - 817) indicate that APB Beechtree Inv LLC and JMP Madison Inv. LLC each purchased one of these identical option pairs. This analysis attributes one of the option pairs to JMP Madison Inv LLC (Jennifer M. Pease).

# Intentionally Left Blank

**Workpaper E-20. Actual Net Payouts and Profitability for All Offsetting Option Positions**

| Partnership & Participant | Option Currencies | Option Premium ($ 000's) Long Option | Short Option | Net on Option Pair | 4.5% Fees | Actual Option Payouts ($ 000's) Outcome on Option Pair | Long Option | Short Option | Net on Option Pair | Actual Returns Before Fees as a % of Net Premium | After Fees as a % of Net Premium & Fees | After Fees as a % of Net Premium | Source for Payouts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
| **WSWP Partners** | | | | | | | | | | | | | |
| William Seippel | USD/GBP | 10.200 | 9,690 | 510 | 459 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00043899 |
| Walter P. Parmer | USD/EUR | 5,000 | 4.750 | 250 | 225 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00043899 |
| William Seippel | CHF/USD | 1,800 | 1,710 | 90 | 81 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00043899 |
| | Entire Transaction | 17,000 | 16,150 | 850 | 765 | | 0 | 0 | 0 | -100% | -100% | -190% | |
| **Sunset Coast Partners** | | | | | | | | | | | | | |
| J David Martin | USD/EUR | 15,000 | 14,250 | 750 | 675 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00043899 |
| Michael A. Covarrubias | USD/GBP | 2.500 | 2.375 | 125 | 113 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00043899 |
| Cathy Greenwald | CHF/USD | 1,250 | 1,188 | 63 | 56 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00043899 |
| | Entire Transaction | 18,750 | 17,813 | 938 | 844 | | 0 | 0 | 0 | -100% | -100% | -190% | |
| **CB / Fairfield Investment Partners** | | | | | | | | | | | | | |
| David H. Pease, Jr | JPY/USD | 13,750 | 13,063 | 688 | 619 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00043899 |
| David Pease III | USD/EUR | 3,250 | 3,088 | 163 | 146 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00043899 |
| Leonard W. Cavens | JPY/USD | 2,950 | 2,803 | 148 | 133 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00043899 |
| Antonia P. Buchsbaum* | USD/EUR | 2.500 | 2.375 | 125 | 113 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00043899 |
| Jennifer M. Pease* | USD/EUR | 2.500 | 2.375 | 125 | 113 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00043899 |
| Alan Buckley | USD/EUR | 1,200 | 1,140 | 60 | 54 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00043899 |
| | Entire Transaction | 26,150 | 24,843 | 1,308 | 1,177 | | 0 | 0 | 0 | -100% | -100% | -190% | |
| **FNRM Partners** | | | | | | | | | | | | | |
| Richard W Mann | USD/EUR | 12,000 | 11,400 | 600 | 540 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00043899 |
| Fred Hunter | CHF/USD | 7,500 | 7,125 | 375 | 338 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00043899 |
| Fred Hunter | USD/EUR | 1.500 | 1,425 | 75 | 68 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00043899 |
| Calvin Carter | CHF/USD | 3,000 | 2.850 | 150 | 135 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00043899 |
| John W. Palmour | CHF/USD | 3,000 | 2,850 | 150 | 135 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00043899 |
| | Entire Transaction | 27,000 | 25,650 | 1,350 | 1,215 | | 0 | 0 | 0 | -100% | -100% | -190% | |
| **Reeds / Sanderson Investments Partners** | | | | | | | | | | | | | |
| John Bertsch | USD/EUR | 25,000 | 23 750 | 1,250 | 1,125 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00009771 |
| Andrew P Barton | JPY/USD | 23,000 | 21,850 | 1,150 | 1,035 | Expired ITM | 46,000 | 43,125 | 2,875 | 150% | 32% | 60% | 00009771 |
| Andrew P Barton | JPY/USD | 4,000 | 3.800 | 200 | 180 | Expired ITM | 8,000 | 7.500 | 500 | 150% | 32% | 60% | 00009771 |
| John Bertsch | USD/EUR | 500 | 475 | 25 | 23 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00009771 |
| | Entire Transaction | 52,500 | 49,875 | 2,625 | 2,363 | | 54,000 | 50,625 | 3,375 | 29% | -32% | -61% | |
| **WNK Partners** | | | | | | | | | | | | | |
| Thomas B. Waldin | USD/EUR | 27,000 | 25,650 | 1,350 | 1,215 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00043899 |
| Thomas B. Waldin | CHF/USD | 13,000 | 12,350 | 650 | 585 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00043899 |
| Ralph T King | CHF/USD | 10,000 | 9,500 | 500 | 450 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00043899 |
| Stuart D. Neidus | CHF/USD | 3,000 | 2,850 | 150 | 135 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00043899 |
| | Entire Transaction | 53,000 | 50,350 | 2,650 | 2,385 | | 0 | 0 | 0 | -100% | -100% | -190% | |
| **WRB Lake Partners** | | | | | | | | | | | | | |
| William F Wanner | CHF/USD | 21.500 | 20,425 | 1,075 | 968 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00043899 |
| Brian F Sullivan | USD/EUR | 19,000 | 18,050 | 950 | 855 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00043899 |
| Richard D. Hembree | USD/EUR | 4,000 | 3,800 | 200 | 180 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00043899 |
| | Entire Transaction | 44,500 | 42,275 | 2,225 | 2,003 | | 0 | 0 | 0 | -100% | -100% | -190% | |
| **JBJZ Partners** | | | | | | | | | | | | | |
| Jerry Zucker | JPY/USD | 25,000 | 23.750 | 1,250 | 1,125 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00009773 |
| Jerry Zucker | USD/EUR | 20,000 | 19,000 | 1,000 | 900 | Expired ITM | 40,000 | 37.500 | 2,500 | 150% | 32% | 60% | 00009773 |
| James Boyd | USD/EUR | 5,000 | 4,750 | 250 | 225 | Expired ITM | 10,000 | 9,375 | 625 | 150% | 32% | 60% | 00009773 |
| | Entire Transaction | 50,000 | 47,500 | 2,500 | 2,250 | | 50,000 | 46,875 | 3,125 | 25% | -34% | -65% | |
| **GSTD Partners** | | | | | | | | | | | | | |
| Garret Snook | JPY/USD | 21,000 | 19,950 | 1,050 | 945 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00009773 |
| Thomas Darden | USD/EUR | 3,000 | 2,850 | 150 | 135 | Expired ITM | 6,000 | 5,625 | 375 | 150% | 32% | 60% | 00009773 |
| | Entire Transaction | 24,000 | 22,800 | 1,200 | 1,080 | | 6,000 | 5,625 | 375 | -69% | -84% | -159% | |
| **Carmel Partners** | | | | | | | | | | | | | |
| Henry Camferdam | USD/EUR | 50,000 | 47.500 | 2.500 | 2,250 | Sold Early | n/a | n/a | 4,700 | 88% | -1% | -2% | 00000019 |
| Jeffrey M. Adams | JPY/USD | 12,000 | 11,400 | 600 | 540 | Sold Early | n/a | n/a | 833 | 39% | -27% | -51% | 00000019 |
| Jay Michener | JPY/USD | 7,000 | 6,650 | 350 | 315 | Sold Early | n/a | n/a | 473 | 35% | -29% | -55% | 00000019 |
| Carol M. Trigilio | JPY/USD | 1,400 | 1,330 | 70 | 63 | Sold Early | n/a | n/a | 95 | 35% | -29% | -55% | 00000019 |
| | Entire Transaction | 70,400 | 66,880 | 3,520 | 3,168 | | 0 | 0 | 6,100 | 73% | -9% | -17% | |
| **VAR Partners** | | | | | | | | | | | | | |
| Victor A. Rice | USD/GBP | 21,500 | 20,425 | 1,075 | 968 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00010136 |
| Victor A. Rice | USD/EUR | 21.500 | 20,425 | 1,075 | 968 | Expired ITM | 43,000 | 40,313 | 2,688 | 150% | 32% | 60% | 00010136 |
| Vincent D Laurenzo | JPY/USD | 7,000 | 6,650 | 350 | 315 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00010136 |
| Neil D. Arnold | JPY/USD | 7,000 | 6,650 | 350 | 315 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00010136 |
| | Entire Transaction | 57,000 | 54,150 | 2,850 | 2,565 | | 43,000 | 40,313 | 2,688 | -6% | -50% | -96% | |
| **SA Tesoro Investment / Tesoro Drive Partners** | | | | | | | | | | | | | |
| Billy J McCombs | USD/AUD | 17.200 | 16,340 | 860 | 774 | Sold Early | n/a | n/a | 200 | -77% | -88% | -167% | 00000025 |
| Billy J. McCombs | CHF/USD | 12,500 | 11,875 | 625 | 563 | Sold Early | n/a | n/a | 1.250 | 100% | 5% | 10% | 00000025 |
| Gary Woods | DEM/USD | 8,000 | 7,600 | 400 | 360 | Sold Early | n/a | n/a | 800 | 100% | 5% | 10% | 00000025 |
| Billy J McCombs | CHF/USD | 5,000 | 4.750 | 250 | 225 | Sold Early | n/a | n/a | 500 | 100% | 5% | 10% | 00000025 |

**Workpaper E-20. Actual Net Payouts and Profitability for All Offsetting Option Positions**

| Partnership & Participant | Option Currencies | Option Premium ($ 000's) Long Option | Short Option | Net on Option Pair | 4.5% Fees | Actual Option Payouts ($ 000's) Outcome on Option Pair | Long Option | Short Option | Net on Option Pair | Actual Returns Before Fees as a % of Net Premium | After Fees as a % of Net Premium & Fees | After Fees as a % of Net Premium | Source for Payouts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
| Gary Woods | JPY/USD | 3,300 | 3,135 | 165 | 149 | Sold Early | n/a | n/a | 250 | 52% | -20% | -38% | 00000025 |
| | Entire Transaction | 46,000 | 43,700 | 2,300 | 2,070 | | 0 | 0 | 3,000 | 30% | -31% | -60% | |
| **CMC Austin Partners** | | | | | | | | | | | | | |
| Eric Harslem | USD/EUR | 46,000 | 43,700 | 2,300 | 2,070 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00044046-7 |
| Douglas MacGregor | CHF/USD | 30,000 | 28,500 | 1,500 | 1,350 | Expired ITM | 60,000 | 56,250 | 3,750 | 150% | 32% | 60% | 00044046-7 |
| Jeffrey Clarke | USD/GBP | 20,000 | 19,000 | 1,000 | 900 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00044046-7 |
| | Entire Transaction | 96,000 | 91,200 | 4,800 | 4,320 | | 60,000 | 56,250 | 3,750 | -22% | -59% | -112% | |
| **Mellow Partners** | | | | | | | | | | | | | |
| William Melton | USD/EUR | 80,000 | 76,000 | 4,000 | 3,600 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00015768 |
| William Melton | CHF/USD | 60,000 | 57,000 | 3,000 | 2,700 | Expired ITM | 120,000 | 112,500 | 7,500 | 150% | 32% | 60% | 00015768** |
| Myer Berlow | USD/GBP | 50,000 | 47,500 | 2,500 | 2,250 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00015768 |
| William Melton | USD/GBP | 10,000 | 9,500 | 500 | 450 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00015768 |
| | Entire Transaction | 200,000 | 190,000 | 10,000 | 9,000 | | 120,000 | 112,500 | 7,500 | -25% | -61% | -115% | |
| **Woodside Partners** | | | | | | | | | | | | | |
| Kevin Kalkhoven | USD/EUR | 25,000 | 23,750 | 1,250 | 1,125 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00044047 |
| Danny E. Pettit | CHF/USD | 17,000 | 16,150 | 850 | 765 | Expired ITM | 34,000 | 31,875 | 2,125 | 150% | 32% | 60% | 00044047 |
| Danny E. Pettit | USD/GBP | 16,000 | 15,200 | 800 | 720 | Expired OTM | 0 | 0 | 0 | -100% | -100% | -190% | 00044047 |
| | Entire Transaction | 58,000 | 55,100 | 2,900 | 2,610 | | 34,000 | 31,875 | 2,125 | -27% | -61% | -117% | |
| | All Options | 840,300 | 798,285 | 42,015 | 37,814 | | 367,000 | 344,063 | 32,038 | | | | |

| Returns for All Options: | [9] | [10] | [11] |
|---|---|---|---|
| Minimum Across All Option Pairs: | -100% | -100% | -190% |
| Maximum Across All Option Pairs: | 150% | 32% | 60% |
| Median Across All Option Pairs: | -100% | -100% | -190% |
| Simple Average Across All Option Pairs: | -35.3% | -66.0% | -125.3% |
| Weighted Average Across All Option Pairs: | -23.7% | -59.9% | -113.7% |
| Simple Average of 1999 Individual COBRA Transactions: | -39.4% | -68.1% | -129.4% |

| | Total | % of Total |
|---|---|---|
| Total Option Pairs: | 56 | |
| Number of Option Pairs Sold Early: | 9 | 16% |
| Number of Option Pairs Expired In the Money (ITM): | 9 | 16% |
| Number of Option Pairs Expired Out of the Money (OTM): | 38 | 68% |

Sources and Notes:
USD: U.S. dollar. EUR: Euro, AUD: Australian dollar, DEM: German Deutsche mark, CHF: Swiss franc and JPY, Japanese yen.
[1] - [2]: Values are from all available DB deal sheets. See DB COBRA 04058 - 04389
[3]: Calculated as [1] - [2].
[4]: Calculated as 4.5% of [1]. Fees are calculated as 4.5% of the long option premium. See 2003EY001567
[5]: ITM: In the Money; OTM: Out of the Money; Sold Early: Sold Prior to Maturity or Expiration.
[6] - [7]: See source documents in [12] Options that were sold early are listed as "n/a."
[8]: Calculated as [6] - [7]
[9]: Calculated as [8] / [3] - 1 The weighted average return for all the transactions within each partnership has been shown.
[10]: Calculated as ([8] - [3] - [4]) / ([3] + [4]). The weighted average return for all the transactions within each partnership has been shown.
[11]: Calculated as ([8] - [4]) / [3] - 1 The weighted average return for all the transactions within each partnership has been shown.
[12]: Source documents are for actual option payout information. Bates numbers begin with "DB-DOJ-COBRA-"
*These two option pairs are identical The DB deal sheets for deal numbers 18465 & 18466 (DB COBRA 04350 - 04361) attribute both option pairs to APB Beechtree Inv LLC (Antonia P. Buchsbaum). However, the APB Beechtree Inv LLC and JMP Madison Inv. LLC option confirmations (DB-DOJ-COBRA-00014217 - 222, 230 - 235) and DB account statements for Dec. 1999 (DB-DOJ-COBRA-00011774 - 775, 816 - 817) indicate that APB Beechtree Inv LLC and JMP Madison Inv LLC each purchased one of these identical option pairs. This analysis attributes one of the option pairs to JMP Madison Inv. LLC (Jennifer M. Pease).
**The Mellow Partners December 1999 DB account statement (DB-DOJ-COBRA-00010501, 502) indicates that this option pair expired out-of-the-money Mellow Investors IDR FP-02 (DOJ 002519, 20) indicates that the bank statement was incorrect and that option pair did finish in-the-money

**Workpaper E-21. Bets on Foreign Currency by Partnership**

| Option Currencies | Type | Trade Date | Net Option Payout by Currency | Spot Price | Strike Price (Long Option) | Bet on USD Strengthening | | | | | Bet on USD Weakening | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | JPY/USD Call | USD/EUR Put | CHF/USD Call | USD/GBP Put | DEM/USD Call | JPY/USD Put | USD/EUR Call | CHF/USD Put | USD/GBP Call | USD/AUD Call |
| **WSWP Partners** | | | | | | | | | | | | | | | |
| USD/GBP | Put | 12/1/1999 | 1,275,000 | 1.6005 | 1.5774 | | | | X | | | | | | |
| USD/EUR | Call | 12/1/1999 | 625,000 | 1.0080 | 1.0266 | | | | | | | X | | | |
| CHF/USD | Put | 12/1/1999 | 225,000 | 1.5885 | 1.5554 | | | | | | | | X | | |
| **Sunset Coast Partners** | | | | | | | | | | | | | | | |
| USD/EUR | Put | 11/29/1999 | 1,875,000 | 1.0095 | 0.9933 | | X | | | | | | | | |
| USD/GBP | Call | 11/29/1999 | 312,500 | 1.6030 | 1.6212 | | | | | | | | | X | |
| CHF/USD | Put | 11/29/1999 | 156,250 | 1.5893 | 1.5574 | | | | | | | | X | | |
| **CB / Fairfield Investment Partners** | | | | | | | | | | | | | | | |
| JPY/USD | Call | 11/29/1999 | 2,087,500 | 102.25 | 104.67 | X | | | | | | | | | |
| USD/EUR | Put | 11/29/1999 | 1,181,250 | 1.0095 | 0.9933 | | X | | | | | | | | |
| **FNRM Partners*** | | | | | | | | | | | | | | | |
| USD/EUR | Put | 11/24/1999 | 1,687,500 | 1.0175 | 1.0049 | | X | | | | | | | | |
| CHF/USD | Put | 11/24/1999 | 1,687,500 | 1.5700 | 1.5434 | | | | | | | | X | | |
| **Reeds / Sanderson Investments Partners** | | | | | | | | | | | | | | | |
| USD/EUR | Put | 11/24/1999 | 3,187,500 | 1.0175 | 1.0049 | | X | | | | | | | | |
| JPY/USD | Put | 11/24/1999 | 3,375,000 | 104.45 | 102.33 | | | | | | X | | | | |
| **WNK Partners** | | | | | | | | | | | | | | | |
| USD/EUR | Put | 11/24/1999 | 3,375,000 | 1.0210 | 1.0068 | | X | | | | | | | | |
| CHF/USD | Call | 11/24/1999 | 3,250,000 | 1.5638 | 1.5857 | | | X | | | | | | | |
| **WRB Lake Partners** | | | | | | | | | | | | | | | |
| CHF/USD | Put | 11/24/1999 | 2,687,500 | 1.5624 | 1.5368 | | | | | | | | X | | |
| USD/EUR | Put | 11/24/1999 | 2,875,000 | 1.0210 | 1.0079 | | X | | | | | | | | |
| **JBJZ Partners** | | | | | | | | | | | | | | | |
| JPY/USD | Call | 11/23/1999 | 3,125,000 | 104.40 | 106.19 | X | | | | | | | | | |
| USD/EUR | Put | 11/23/1999 | 3,125,000 | 1.0265 | 1.0123 | | X | | | | | | | | |
| **GSTD Partners** | | | | | | | | | | | | | | | |
| JPY/USD | Call | 11/23/1999 | 2,625,000 | 104.20 | 105.87 | X | | | | | | | | | |
| USD/EUR | Put | 11/23/1999 | 375,000 | 1.0284 | 1.0134 | | X | | | | | | | | |
| **Carmel Partners** | | | | | | | | | | | | | | | |
| USD/EUR | Put | 11/16/1999 | 6,250,000 | 1.0305 | 1.0187 | | X | | | | | | | | |
| JPY/USD | Put | 11/16/1999 | 2,550,000 | 105.60 | 103.83 | | | | | | X | | | | |
| **VAR Partners** | | | | | | | | | | | | | | | |
| USD/GBP | Call | 11/17/1999 | 2,687,500 | 1.6238 | 1.6416 | | | | | | | | | X | |



pl.dc.app.000239

**Workpaper E-21. Bets on Foreign Currency by Partnership**

| | | | | | | Bet on USD Strengthening | | | | | Bet on USD Weakening | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Option Currencies* | *Type* | *Trade Date* | *Net Option Payout by Currency* | *Spot Price* | *Strike Price (Long Option)* | *JPY/USD Call* | *USD/EUR Put* | *CHF/USD Call* | *USD/GBP Put* | *DEM/USD Call* | *JPY/USD Put* | *USD/EUR Call* | *CHF/USD Put* | *USD/GBP Call* | *USD/AUD Call* |
| USD/EUR | Put | 11/17/1999 | 2,687,500 | 1.0405 | 1.0273 | | X | | | | | | | | |
| JPY/USD | Call | 11/17/1999 | 1,750,000 | 105.55 | 107.21 | X | | | | | | | | | |
| **SA Tesoro Investment / Tesoro Drive Partners** | | | | | | | | | | | | | | | |
| USD/AUD | Call | 11/18/1999 | 2,150,000 | 0.6407 | 0.6502 | | | | | | | | | | X |
| CHF/USD | Call | 11/18/1999 | 2,187,500 | 1.5455 | 1.5626 | | | X | | | | | | | |
| DEM/USD | Call | 11/18/1999 | 1,000,000 | 1.8864 | 1.9133 | | | | | X | | | | | |
| JPY/USD | Put | 11/18/1999 | 412,500 | 105.65 | 103.87 | | | | | | X | | | | |
| **CMC Austin Partners** | | | | | | | | | | | | | | | |
| USD/EUR | Call | 11/18/1999 | 5,750,000 | 1.0308 | 1.0489 | | | | | | | X | | | |
| CHF/USD | Call | 11/18/1999 | 3,750,000 | 1.5565 | 1.5736 | | | X | | | | | | | |
| USD/GBP | Put | 11/18/1999 | 2,500,000 | 1.6131 | 1.5939 | | | | X | | | | | | |
| **Mellow Partners** | | | | | | | | | | | | | | | |
| USD/EUR | Call | 11/17/1999 | 10,000,000 | 1.0422 | 1.0594 | | | | | | | X | | | |
| CHF/USD | Call | 11/17/1999 | 7,500,000 | 1.5415 | 1.5612 | | | X | | | | | | | |
| USD/GBP | Put | 11/17/1999 | 7,500,000 | 1.6215 | 1.6024 | | | | X | | | | | | |
| **Woodside Partners** | | | | | | | | | | | | | | | |
| USD/EUR | Call | 11/18/1999 | 3,125,000 | 1.0308 | 1.0486 | | | | | | | X | | | |
| CHF/USD | Call | 11/18/1999 | 2,125,000 | 1.5571 | 1.5746 | | | X | | | | | | | |
| USD/GBP | Put | 11/18/1999 | 2,000,000 | 1.6150 | 1.5964 | | | | X | | | | | | |
| | | | | | **Bets in Each Category:** | 4 | 10 | 5 | 4 | 1 | 3 | 4 | 4 | 2 | 1 |
| | | | | | **Percent of Total Bets:** | 10.5% | 26.3% | 13.2% | 10.5% | 2.6% | 7.9% | 10.5% | 10.5% | 5.3% | 2.6% |
| | | | | | | **Percent of Bets on USD Strengthening:** | | | | | **Percent of Bets on USD Weakening:** | | | | |
| | | | | | | 16.7% | 41.7% | 20.8% | 16.7% | 4.2% | 21.4% | 28.6% | 28.6% | 14.3% | 7.1% |

| | |
|---|---|
| **Total Number of Bets:** | 38 |
| **Total Number of Bets on USD Strengthening:** | 24 |
| **Total Number of Bets on USD Weakening:** | 14 |

Sources and Notes:
Source documents are all available DB deal sheets. See DB COBRA 04058 - 04389.
USD: U.S. dollar, EUR: Euro, AUD: Australian dollar, DEM: German Deutsche mark, CHF: Swiss franc and JPY: Japanese yen.
* For the FNRM Partners USD/EUR option the long option strike price has been implied from deal sheets of duplicate options.

**Workpaper E-22. Returns for Partnerships with Options Positions Closed Out Early**

| | | Option Premium ($ 000's) | | | | | Actual Returns | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *Partnership & Participant* | *Option Currencies* | *Long Option* | *Short Option* | *Net on Option Pair* | *4.5% Fees* | *Actual Option Payouts ($ 000's)* | *Before Fees as a % of Net Premium* | *After Fees as a % of Net Premium & Fees* | *After Fees as a % of Net Premium* | *Source for Payouts* |
| | | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] |
| **Carmel Partners** | | | | | | | | | | |
| Henry Camferdam | USD/EUR | 50,000 | 47,500 | 2,500 | 2,250 | 4,700 | 88% | -1% | -2% | 00000019 |
| Jeffrey M Adams | JPY/USD | 12,000 | 11,400 | 600 | 540 | 833 | 39% | -27% | -51% | 00000019 |
| Jay Michener | JPY/USD | 7,000 | 6,650 | 350 | 315 | 473 | 35% | -29% | -55% | 00000019 |
| Carol M. Trigilio | JPY/USD | 1,400 | 1,330 | 70 | 63 | 95 | 35% | -29% | -55% | 00000019 |
| Entire Transaction | | 70,400 | 66,880 | 3,520 | 3,168 | 6,100 | 73% | -9% | -17% | |
| **SA Tesoro Investment / Tesoro Drive Partners** | | | | | | | | | | |
| Billy J McCombs | USD/AUD | 17,200 | 16,340 | 860 | 774 | 200 | -77% | -88% | -167% | 00000025 |
| Billy J McCombs | CHF/USD | 12,500 | 11,875 | 625 | 563 | 1,250 | 100% | 5% | 10% | 00000025 |
| Gary Woods | DEM/USD | 8,000 | 7,600 | 400 | 360 | 800 | 100% | 5% | 10% | 00000025 |
| Billy J McCombs | CHF/USD | 5,000 | 4,750 | 250 | 225 | 500 | 100% | 5% | 10% | 00000025 |
| Gary Woods | JPY/USD | 3,300 | 3,135 | 165 | 149 | 250 | 52% | -20% | -38% | 00000025 |
| Entire Transaction | | 46,000 | 43,700 | 2,300 | 2,070 | 3,000 | 30% | -31% | -60% | |
| All Options | | 116,400 | 110,580 | 5,820 | 5,238 | 9,100 | | | | |
| Returns for all Options: | | | | | | | | | | |
| Minimum Across All Option Pairs: | | | | | | | -77% | -88% | -167% | |
| Maximum Across All Option Pairs: | | | | | | | 100% | 5% | 10% | |
| Median Across All Option Pairs: | | | | | | | 52% | -20% | -38% | |
| Simple Average Across All Option Pairs: | | | | | | | 52 4% | -19 8% | -37 6% | |
| Weighted Average Across All Option Pairs: | | | | | | | 56 4% | -17 7% | -33 6% | |
| Simple Average of 1999 Individual COBRA Transactions: | | | | | | | 51 9% | -20 1% | -38 1% | |

Sources and Notes:

USD: U S dollar, EUR: Euro, AUD: Australian dollar, DEM: German Deutsche mark, CHF: Swiss franc and JPY: Japanese yen.

[1] - [2]: Values are from all available DB deal sheets See DB COBRA 04058 - 04389

[3]: Calculated as [1] - [2]

[4]: Calculated as 4 5% of [1]. Fees are calculated as 4 5% of the long option premium See 2003EY001567

[5]: See source documents in [9]

[6]: Calculated as [5] / [3] - 1 The weighted average return for all the transactions within each partnership has been shown.

[7]: Calculated as ([5] - [3] - [4]) / ([3] + [4]). The weighted average return for all the transactions within each partnership has been shown.

[8]: Calculated as ([5] - [4]) / [3] - 1 The weighted average return for all the transactions within each partnership has been shown.

[9]: Source documents are for actual option payout information. Bates numbers begin with "DB-DOJ-COBRA-"

**Workpaper E-23. Strike Prices & Markups on Long & Short Options**

| *Transaction Name (Abbreviated)* | *LLC* | *Option Currencies* | As Reflected in ODETs | | | As Reflected in RMSRPTs | | | *Markups in Euros* |
|---|---|---|---|---|---|---|---|---|---|
| | | [1] | *Long* [2] | *Short* [3] | *Difference* [4] | *Long* [5] | *Short* [6] | *Difference* [7] | [8] |
| WSWP Partners | WHS Seneca Knoll Investments | USD/GBP | 1 5774 | 1 5772 | 0 0002 | 1.5774 | 1 5774 | 0 | 101,174 44 |
| WSWP Partners | WPP Farrahs Cavalry Investments | USD/EUR | 1 0266 | 1 0268 | 0 0002 | 1 0266 | 1 0266 | 0 | 49,595.31 |
| WSWP Partners | WHS Seneca Knoll Investments | CHF/USD | 1 5554 | 1 5552 | 0 0002 | 1 5554 | 1 5554 | 0 | 17,854 31 |
| Sunset Coast Partners | JDM Vallejo Investments | USD/EUR | 0 9933 | 0 9931 | 0 0002 | 0 9933 | 0 9933 | 0 | 148,785 94 |
| Sunset Coast Partners | MAC Divisadero Investments | USD/GBP | 1 6212 | 1 6214 | 0 0002 | 1 6212 | 1 6212 | 0 | 24,797 66 |
| Sunset Coast Partners | CG Mesa Investments | CHF/USD | 1.5574 | 1 5572 | 0 0002 | 1 5574 | 1 5574 | 0 | 12,398.83 |
| CB / Fairfield Investment Part | DHP Fiesta Investments | JPY/USD | 104.67 | 104 69 | 0 0200 | 104.67 | 104.67 | 0 | None |
| CB / Fairfield Investment Part | DP Rookwood Investments | USD/EUR | 0 9933 | 0 9931 | 0 0002 | 0 9933 | 0.9933 | 0 | None |
| CB / Fairfield Investment Part | LC Deer Path Investments | JPY/USD | 104.67 | 104.69 | 0 0200 | 104 67 | 104 67 | 0 | 163,664 53 |
| CB / Fairfield Investment Part | APB Beechtree Investments* | USD/EUR | 0 9933 | 0 9931 | 0 0002 | 0 9933 | 0 9933 | 0 | None |
| CB / Fairfield Investment Part | JMP Madison Investments* | USD/EUR | 0 9933 | 0 9931 | 0 0002 | 0 9933 | 0 9933 | 0 | 93,735.14 |
| CB / Fairfield Investment Part | AB Twilight Investments | USD/EUR | 0 9933 | 0 9931 | 0 0002 | 0.9933 | 0 9933 | 0 | None |
| FNRM Partners | RWM High Meadows Investments | USD/EUR | 1 0049 | 1 0047 | 0 0002 | 1 0049 | 1 0049 | 0 | 146,485 12 |
| FNRM Partners | FNH Courtland Investments | CHF/USD | 1 5434 | 1 5432 | 0 0002 | 1 5434 | 1.5434 | 0 | 131,836.61 |
| FNRM Partners | FNH Courtland Investments | USD/EUR | 1 0049 | 1 0047 | 0 0002 | 1 0049 | 1 0049 | 0 | None |
| FNRM Partners | CHC Drawbridge Lane Investments | CHF/USD | 1.5434 | 1 5432 | 0 0002 | 1.5434 | 1 5434 | 0 | None |
| FNRM Partners | JWP Hunters Bluff Investments | CHF/USD | 1.5434 | 1.5432 | 0 0002 | 1 5434 | 1 5434 | 0 | None |
| Reeds / Sanderson Investments | JRB Reeds Investments | USD/EUR | 1 0049 | 1 0047 | 0 0002 | 1 0049 | 1 0049 | 0 | 268,556 06 |
| Reeds / Sanderson Investments | APB Sanderson Investments | JPY/USD | 102 33 | 102.31 | 0 0200 | 102.33 | 102.33 | 0 | 263,673.22 |
| Reeds / Sanderson Investments | APB Sanderson Investments | JPY/USD | 102 33 | 102 31 | 0 0200 | 102 33 | 102.33 | 0 | None |
| Reeds / Sanderson Investments | JRB Reeds Investments | USD/EUR | 1 0049 | 1 0047 | 0 0002 | 1 0049 | 1 0049 | 0 | None |
| WNK Partners | TBW Spinnaker Investments | USD/EUR | 1 0068 | 1 0066 | 0 0002 | 1 0068 | 1 0068 | 0 | 296,632 38 |
| WNK Partners | TBW Spinnaker Investments | CHF/USD | 1 5857 | 1.5859 | 0 0002 | 1 5857 | 1 5857 | 0 | 285,645 99 |
| WNK Partners | RTK Camino Investments | CHF/USD | 1 5857 | 1 5859 | 0 0002 | 1 5857 | 1.5857 | 0 | None |
| WNK Partners | STD Sugarbush Investments | CHF/USD | 1 5857 | 1 5859 | 0 0002 | 1 5857 | 1 5857 | 0 | None |
| WRB Lake Partners | WFW Grays Landing Investments | CHF/USD | 1.5368 | 1 5366 | 0 0002 | 1.5368 | 1 5368 | 0 | 208,862.73 |
| WRB Lake Partners | BFS Morgan Investments | USD/EUR | 1 0079 | 1 0077 | 0 0002 | 1 0079 | 1 0079 | 0 | 223,434.55 |
| WRB Lake Partners | RDH Loch Investments | USD/EUR | 1 0079 | 1 0077 | 0 0002 | 1 0079 | 1 0079 | 0 | None |
| JBJZ Partners | JZ Buckingham Investments | JPY/USD | 106 19 | 106.21 | 0 0200 | 106.19 | 106 19 | 0 | 267,150 01 |
| JBJZ Partners | JZ Buckingham Investments | USD/EUR | 1 0123 | 1 0121 | 0 0002 | 1 0123 | 1 0123 | 0 | 303,579.55 |
| JBJZ Partners | JGB Bohicket Investments | USD/EUR | 1 0123 | 1 0121 | 0 0002 | 1 0123 | 1 0123 | 0 | None |
| GSTD Partners | GS Owl Creek Investments | JPY/USD | 105 87 | 105 89 | 0 0200 | 105 87 | 105 87 | 0 | 165,147.28 |
| GSTD Partners | TFD Oberlin Investments | USD/EUR | 1 0134 | 1 0132 | 0 0002 | 1 0134 | 1 0134 | 0 | 43,715 46 |
| Carmel Partners | HNC Ditch Investments | USD/EUR | 1 0187 | 1 0185 | 0 0002 | 1 0187 | 1 0187 | 0 | 532,893 96 |
| Carmel Partners | JMA Sedgemour Investments | JPY/USD | 103 83 | 103 81 | 0 0200 | 103 83 | 103 83 | 0 | 197,655.22 |
| Carmel Partners | JM Walnut Investments | JPY/USD | 103 83 | 103 81 | 0 0200 | 103 83 | 103 83 | 0 | None |
| Carmel Partners | CT Oak Tree Investments | JPY/USD | 103 83 | 103 81 | 0 0200 | 103 83 | 103 83 | 0 | None |
| VAR Partners | VAR Tudor Place Investments | USD/GBP | 1 6416 | 1 6418 | 0 0002 | 1 6416 | 1 6416 | 0 | 206,664 18 |
| VAR Partners | VAR Tudor Place Investments | USD/EUR | 1 0273 | 1 0271 | 0 0002 | 1 0273 | 1 0273 | 0 | 206,664 18 |
| VAR Partners | VDL Gulfshore Blvd. Investments | JPY/USD | 107.21 | 107.23 | 0 0200 | 107.21 | 107.21 | 0 | 134,572.02 |
| VAR Partners | NDA Dauphin Investments | JPY/USD | 107.21 | 107.23 | 0 0200 | 107.21 | 107.21 | 0 | None |
| SA Tesoro Investment / Tesoro | BJM Tesoro Drive Investments | USD/AUD | 0 6502 | 0 6504 | 0 0002 | 0 6502 | 0 6502 | 0 | 165,331.34 |
| SA Tesoro Investment / Tesoro | BJM Tesoro Drive Investments | CHF/USD | 1.5626 | 1 5628 | 0 0002 | 1 5626 | 1 5626 | 0 | 168,215 13 |
| SA Tesoro Investment / Tesoro | GW Tesoro Investments | DEM/USD | 1 9133 | 1 9135 | 0 0002 | 1 9133 | 1 9133 | 0 | 76,898 30 |
| SA Tesoro Investment / Tesoro | BJM Tesoro Drive Investments | CHF/USD | 1 5626 | 1.5628 | 0 0002 | 1 5626 | 1 5626 | 0 | None |
| SA Tesoro Investment / Tesoro | GW Tesoro Investments | JPY/USD | 103 87 | 103.85 | 0 0200 | 103 87 | 103 87 | 0 | 31,720 55 |
| CMC Austin Partners | EH Old Stonehedge Investments | USD/EUR | 1 0489 | 1 0491 | 0 0002 | 1 0489 | 1 0489 | 0 | 442,165.22 |
| CMC Austin Partners | DBM Bell Mountain Investments | CHF/USD | 1 5736 | 1 5738 | 0 0002 | 1 5736 | 1 5736 | 0 | 288,368 62 |
| CMC Austin Partners | JC Woodland Investments | USD/GBP | 1 5939 | 1 5937 | 0 0002 | 1 5939 | 1 5939 | 0 | 192,245 75 |
| Mellow Partners | WNM Hunters Crest Investments | USD/EUR | 1 0594 | 1 0596 | 0 0002 | 1 0594 | 1 0594 | 0 | 865,514 90 |
| Mellow Partners | WNM Hunters Crest Investments | CHF/USD | 1 5612 | 1 5614 | 0 0002 | 1 5612 | 1 5612 | 0 | 480,614 37 |
| Mellow Partners | MB 68th Street Investments | USD/GBP | 1 6024 | 1 6022 | 0 0002 | 1 6024 | 1 6024 | 0 | 576,737.24 |
| Mellow Partners | WNM Hunters Crest Investments | USD/GBP | 1 6024 | 1 6022 | 0 0002 | 1 6024 | 1 6024 | 0 | None |
| Woodside Partners | KOK Sheridan Way Investments | USD/EUR | 1 0486 | 1 0488 | 0.0002 | 1 0486 | 1 0486 | 0 | 240,307 18 |
| Woodside Partners | DEP Stratton Investments | CHF/USD | 1.5746 | 1 5748 | 0 0002 | 1 5746 | 1 5746 | 0 | 163,408 89 |
| Woodside Partners | DEP Stratton Investments | USD/GBP | 1 5964 | 1 5962 | 0 0002 | 1.5964 | 1 5964 | 0 | 153,796 60 |



pl.dc.app.000242

**Workpaper E-23. Strike Prices & Markups on Long & Short Options**

| *Transaction Name (Abbreviated)* | *LLC* | *Option Currencies* [1] | **As Reflected in ODETs** *Long* [2] | *Short* [3] | *Difference* [4] | **As Reflected in RMSRPTs** *Long* [5] | *Short* [6] | *Difference* [7] | *Markups in Euros* [8] |
|---|---|---|---|---|---|---|---|---|---|
| MURFAM Farms | WHM Ventures | USD/EUR | 0.9207 | 0.9207 | 0.0000 | 0.9207 | 0.9207 | 0 | None |
| MURFAM Farms | WHMJ | CHF/USD | 1.5839 | 1.5839 | 0.0000 | 1.5839 | 1.5839 | 0 | None |
| MURFAM Farms | JMN Ventures | CHF/USD | 1.5839 | 1.5839 | 0.0000 | 1.5839 | 1.5839 | 0 | None |
| MURFAM Farms | WMC | USD/EUR | 0.9207 | 0.9207 | 0.0000 | 0.9207 | 0.9207 | 0 | None |
| MURFAM Farms | ANB | CHF/USD | 1.5839 | 1.5839 | 0.0000 | 1.5839 | 1.5839 | 0 | None |
| PSM Farms | HDM | USD/EUR | 0.9207 | 0.9207 | 0.0000 | 0.9207 | 0.9207 | 0 | None |
| PSM Farms | SKM Ventures | CHF/USD | 1.5839 | 1.5839 | 0.0000 | 1.5839 | 1.5839 | 0 | 730,124.81 |
| PSM Farms | MDM Ventures | CHF/USD | 1.5839 | 1.5839 | 0.0000 | 1.5839 | 1.5839 | 0 | None |
| Murphy Pork Partners | WHM Ventures | USD/EUR | 0.9207 | 0.9207 | 0.0000 | 0.9207 | 0.9207 | 0 | None |
| Murphy Pork Partners | WHMJ | CHF/USD | 1.5839 | 1.5839 | 0.0000 | 1.5839 | 1.5839 | 0 | None |
| Murphy Pork Partners | HDM | CHF/USD | 1.5839 | 1.5839 | 0.0000 | 1.5839 | 1.5839 | 0 | None |

Sources and Notes:

The ODETs for the Murphy Farms transactions list two strike prices for each short option. One, labeled as "strike" (the strike price data field), is always equal to the strike price listed for the long option in each option pair and takes the value of 1.5839 for each CHF/USD short option and 0.9207 for each USD/EUR short option. The second, listed in the "confirmation details" field, is always 2 pips away from the strike price listed for the long option in each pair and takes the value of 1.5839 for each CHF/USD short option and 0.9205 for each USD/EUR short option. The values labeled "strike" are listed above

USD: U.S. dollar, EUR: Euro, AUD: Australian dollar, DEM: German Deutsche mark, CHF: Swiss franc and JPY: Japanese yen.

[1] - [3]: Values are from all available DB deal sheets. See DB COBRA 04058 - 04389; DB-DOJ-COBRA 00240679 - 799

[4]: Calculated as the absolute value of [2] - [3].

[5], [6], [8]: Values from all available RMSRPT sheets. See DB-DOJ-COBRA-00241467 - 1477, 1498 - 1538, 1545 - 1561, 1565 - 1618, 1621 - 1644, 1673 - 1701, 1709 - 1752, 3295 - 3296, 5924 - 5927, 6011 - 6014, 6158 - 6161

[7]: Calculated as the absolute value of [5] - [6].

*These two option pairs are identical. The DB deal sheets for deal numbers 18465 & 18466 (DB COBRA 04350 - 04361) attribute both option pairs to APB Beechtree Inv. LLC (Antonia P. Buchsbaum). However, the APB Beechtree Inv. LLC and JMP Madison Inv. LLC option confirmations (DB-DOJ-COBRA-00014217 - 222, 230 - 235) and DB account statements for Dec. 1999 (DB-DOJ-COBRA-00011774 - 775, 816 - 817) indicate that APB Beechtree Inv. LLC and JMP Madison Inv. LLC each purchased one of these identical option pairs. This analysis attributes one of the option pairs to JMP Madison Inv. LLC (Jennifer M. Pease)

**Workpaper E-24. Markups on DB Option Pairs as a % of Desired Loss**

| *Transaction Name (Abbreviated)* | *Trade Date* | *Total Desired Loss* | **Markups** | | | *Ratio of Markup to Desired Loss* |
|---|---|---|---|---|---|---|
| | | | *Amount in Euros* | *USD/EUR Spot Rate* | *Amount in USD* | |
| | [1] | [2] | [3] | [4] | [5] | [6] |
| WSWP Partners | 1-Dec-99 | 17,000,000 | 168,624 | 1.0080 | 169,973 | 1.000% |
| Sunset Coast Partners | 29-Nov-99 | 18,750,000 | 185,982 | 1.0095 | 187,749 | 1.001% |
| CB / Fairfield Investment Partners | 29-Nov-99 | 26,150,000 | 257,400 | 1.0095 | 259,845 | 0.994% |
| FNRM Partners | 24-Nov-99 | 27,000,000 | 278,322 | 1.0175 | 283,192 | 1.049% |
| Reeds / Sanderson Investments Partners | 24-Nov-99 | 52,500,000 | 532,229 | 1.0175 | 541,543 | 1.032% |
| WNK Partners | 24-Nov-99 | 53,000,000 | 582,278 | 1.0210 | 594,506 | 1.122% |
| WRB Lake Partners | 24-Nov-99 | 44,500,000 | 432,297 | 1.0210 | 441,376 | 0.992% |
| JBJZ Partners | 23-Nov-99 | 50,000,000 | 570,730 | 1.0265 | 585,854 | 1.172% |
| GSTD Partners | 23-Nov-99 | 24,000,000 | 208,863 | 1.0284 | 214,794 | 0.895% |
| Carmel Partners | 16-Nov-99 | 70,400,000 | 730,549 | 1.0305 | 752,831 | 1.069% |
| VAR Partners | 17-Nov-99 | 57,000,000 | 547,900 | 1.0405 | 570,090 | 1.000% |
| SA Tesoro Investment / Tesoro Drive Partners | 18-Nov-99 | 46,000,000 | 442,165 | 1.0308 | 455,784 | 0.991% |
| CMC Austin Partners | 18-Nov-99 | 96,000,000 | 922,780 | 1.0308 | 951,201 | 0.991% |
| Mellow Partners | 17-Nov-99 | 200,000,000 | 1,922,867 | 1.0422 | 2,004,011 | 1.002% |
| Woodside Partners | 18-Nov-99 | 58,000,000 | 557,513 | 1.0308 | 574,684 | 0.991% |

Sources and Notes:

Murphy Farms markups were only listed on the RMSRPT for the SKM LLC option pair in the PSM Farms transaction. This markup (730,125 Euros or approximately $698,766 USD) equals 0.67% of the total Murphy Farms long option premium of $100,300,000.

USD: U.S. dollar and EUR: Euro.

[1], [2], [4]: Values are from all available DB deal sheets. See DB COBRA 04058 - 04389, DB-DOJ-COBRA 00240679 - 799. The Tesoro transaction does not have a USD/EUR option, so the USD/EUR spot rate is set equal to the spot rate from the DB deal sheets from other transactions with the same trade date.

[3]: Values from all available RMSRPT sheets. See DB-DOJ-COBRA-00241467 - 1477, 1498 - 1538, 1545 - 1561, 1565 - 1618, 1621 - 1644, 1673 - 1701, 1709 - 1752, 3295 - 3296, 5924 - 5927, 6011 - 6014, 6158 - 6161.

[5]: Calculated as [3] x [4].

[6]: Calculated as [5] / [2].

**Workpaper E-25. Positive Returns Before & After "Diversification" by Partnership**

| *Partnership & Participant* | *Actual Net Option Premium* [1] | *Fees at 4.5%* [2] | *Actual Net Payout* [3] | *$ Return* [4] | **Positive Return** *Before "Diversification"* [5] | *After "Diversification"* [6] |
|---|---|---|---|---|---|---|
| **WSWP Partners** | | | | | | |
| William Seippel | | | | | | |
| USD/GBP | 510,000 | 459,000 | 0 | (969,000) | - | - |
| CHF/USD | 90,000 | 81,000 | 0 | (171,000) | - | - |
| *Total for William Seippel* | 600,000 | 540,000 | 0 | (1,140,000) | | |
| Walter P. Parmer | | | | | | |
| USD/EUR | 250,000 | 225,000 | 0 | (475,000) | - | - |
| *Total for Walter P Parmer* | 250.000 | 225,000 | 0 | (475,000) | | |
| ***Entire Transaction*** | 850,000 | 765,000 | 0 | (1,615,000) | | |
| **Sunset Coast Partners** | | | | | | |
| J. David Martin | | | | | | |
| USD/EUR | 750,000 | 675,000 | 0 | (1,425,000) | - | - |
| *Total for J. David Martin* | 750,000 | 675,000 | 0 | (1,425,000) | | |
| Michael A. Covarrubias | | | | | | |
| USD/GBP | 125,000 | 112,500 | 0 | (237,500) | - | - |
| *Total for Michael A Covarrubias* | 125,000 | 112,500 | 0 | (237.500) | | |
| Cathy Greenwald | | | | | | |
| CHF/USD | 62,500 | 56,250 | 0 | (118,750) | - | - |
| *Total for Cathy Greenwald* | 62,500 | 56.250 | 0 | (118,750) | | |
| ***Entire Transaction*** | 937,500 | 843.750 | 0 | (1,781,250) | | |
| **CB / Fairfield Investment Partners** | | | | | | |
| David H. Pease, Jr. | | | | | | |
| JPY/USD | 687,500 | 618,750 | 0 | (1,306,250) | - | - |
| *Total for David H. Pease, Jr.* | 687,500 | 618,750 | 0 | (1,306,250) | | |
| David Pease III | | | | | | |
| USD/EUR | 162,500 | 146,250 | 0 | (308,750) | - | - |
| *Total for David Pease III* | 162,500 | 146.250 | 0 | (308.750) | | |
| Leonard W. Cavens | | | | | | |
| JPY/USD | 147,500 | 132,750 | 0 | (280,250) | - | - |
| *Total for Leonard W Cavens* | 147,500 | 132,750 | 0 | (280,250) | | |
| Antonia P. Buchsbaum* | | | | | | |
| USD/EUR | 125,000 | 112,500 | 0 | (237,500) | - | - |
| *Total for Antonia P Buchsbaum* | 125,000 | 112,500 | 0 | (237.500) | | |
| Jennifer M. Pease* | | | | | | |
| USD/EUR | 125,000 | 112,500 | 0 | (237,500) | - | - |
| *Total for Jennifer M. Pease* | 125,000 | 112,500 | 0 | (237,500) | | |
| Alan Buckley | | | | | | |
| USD/EUR | 60,000 | 54,000 | 0 | (114,000) | - | - |
| *Total for Alan Buckley* | 60,000 | 54,000 | 0 | (114,000) | | |
| ***Entire Transaction*** | 1.307.500 | 1,176,750 | 0 | (2.484,250) | | |
| **FNRM Partners** | | | | | | |
| Richard W. Mann | | | | | | |
| USD/EUR | 600,000 | 540,000 | 0 | (1,140,000) | - | - |
| *Total for Richard W Mann* | 600,000 | 540.000 | 0 | (1,140,000) | | |
| Fred Hunter | | | | | | |
| CHF/USD | 375,000 | 337,500 | 0 | (712.500) | - | - |
| USD/EUR | 75,000 | 67,500 | 0 | (142,500) | - | - |
| *Total for Fred Hunter* | 450,000 | 405,000 | 0 | (855,000) | | |

**Workpaper E-25. Positive Returns Before & After "Diversification" by Partnership**

| *Partnership & Participant* | *Actual Net Option Premium* [1] | *Fees at 4 5%* [2] | *Actual Net Payout* [3] | *$ Return* [4] | **Positive Return** *Before "Diversification"* [5] | *After "Diversification"* [6] |
|---|---|---|---|---|---|---|
| Calvin Carter | | | | | | |
| CHF/USD | 150,000 | 135,000 | 0 | (285,000) | - | - |
| *Total for Calvin Carter* | 150,000 | 135,000 | 0 | (285,000) | | |
| John W Palmour | | | | | | |
| CHF/USD | 150,000 | 135,000 | 0 | (285,000) | - | - |
| *Total for John W Palmour* | 150,000 | 135,000 | 0 | (285,000) | | |
| ***Entire Transaction*** | 1,350,000 | 1,215,000 | 0 | (2,565,000) | | |
| **Reeds / Sanderson Investments Partners** | | | | | | |
| John Bertsch | | | | | | |
| USD/EUR | 1,250,000 | 1,125,000 | 0 | (2,375,000) | - | - |
| USD/EUR | 25,000 | 22,500 | 0 | (47,500) | - | - |
| *Total for John Bertsch* | 1,275,000 | 1,147,500 | 0 | (2,422,500) | | |
| Andrew P Barton | | | | | | |
| JPY/USD | 1,150,000 | 1,035,000 | 2,875,000 | 690,000 | - | - |
| JPY/USD | 200,000 | 180,000 | 500,000 | 120,000 | - | - |
| *Total for Andrew P Barton* | 1,350,000 | 1,215,000 | 3,375,000 | 810,000 | X | |
| ***Entire Transaction*** | 2,625,000 | 2,362,500 | 3,375,000 | (1,612,500) | | |
| **WNK Partners** | | | | | | |
| Thomas B Waldin | | | | | | |
| USD/EUR | 1,350,000 | 1,215,000 | 0 | (2,565,000) | - | - |
| CHF/USD | 650,000 | 585,000 | 0 | (1,235,000) | - | - |
| *Total for Thomas B Waldin* | 2,000,000 | 1,800,000 | 0 | (3,800,000) | | |
| Ralph T King | | | | | | |
| CHF/USD | 500,000 | 450,000 | 0 | (950,000) | - | - |
| *Total for Ralph T King* | 500,000 | 450,000 | 0 | (950,000) | | |
| Stuart D Neidus | | | | | | |
| CHF/USD | 150,000 | 135,000 | 0 | (285,000) | - | - |
| *Total for Stuart D Neidus* | 150,000 | 135,000 | 0 | (285,000) | | |
| ***Entire Transaction*** | 2,650,000 | 2,385,000 | 0 | (5,035,000) | | |
| **WRB Lake Partners** | | | | | | |
| William F Wanner | | | | | | |
| CHF/USD | 1,075,000 | 967,500 | 0 | (2,042,500) | - | - |
| *Total for William F Wanner* | 1,075,000 | 967,500 | 0 | (2,042,500) | | |
| Brian F Sullivan | | | | | | |
| USD/EUR | 950,000 | 855,000 | 0 | (1,805,000) | - | - |
| *Total for Brian F Sullivan* | 950,000 | 855,000 | 0 | (1,805,000) | | |
| Richard D Hembree | | | | | | |
| USD/EUR | 200,000 | 180,000 | 0 | (380,000) | - | - |
| *Total for Richard D Hembree* | 200,000 | 180,000 | 0 | (380,000) | | |
| ***Entire Transaction*** | 2,225,000 | 2,002,500 | 0 | (4,227,500) | | |
| **JBJZ Partners** | | | | | | |
| Jerry Zucker | | | | | | |
| JPY/USD | 1,250,000 | 1,125,000 | 0 | (2,375,000) | - | - |
| USD/EUR | 1,000,000 | 900,000 | 2,500,000 | 600,000 | - | - |
| *Total for Jerry Zucker* | 2,250,000 | 2,025,000 | 2,500,000 | (1,775,000) | | |
| James Boyd | | | | | | |
| USD/EUR | 250,000 | 225,000 | 625,000 | 150,000 | - | - |
| *Total for James Boyd* | 250,000 | 225,000 | 625,000 | 150,000 | X | |
| ***Entire Transaction*** | 2,500,000 | 2,250,000 | 3,125,000 | (1,625,000) | | |

Workpaper E-25. Positive Returns Before & After "Diversification" by Partnership

| *Partnership & Participant* | *Actual Net Option Premium* [1] | *Fees at 4 5%* [2] | *Actual Net Payout* [3] | *$ Return* [4] | Positive Return *Before "Diversification"* [5] | *After "Diversification"* [6] |
|---|---|---|---|---|---|---|
| **GSTD Partners** | | | | | | |
| Garret Snook | | | | | | |
| JPY/USD | 1,050,000 | 945,000 | 0 | (1,995,000) | - | - |
| *Total for Garret Snook* | 1,050,000 | 945,000 | 0 | (1,995,000) | | |
| Thomas Darden | | | | | | |
| USD/EUR | 150,000 | 135,000 | 375,000 | 90,000 | - | - |
| *Total for Thomas Darden* | 150,000 | 135,000 | 375,000 | 90,000 | X | |
| ***Entire Transaction*** | 1,200,000 | 1,080,000 | 375,000 | (1,905,000) | | |
| **Carmel Partners** | | | | | | |
| Henry Camferdam | | | | | | |
| USD/EUR | 2,500,000 | 2,250,000 | 4,700,000 | (50,000) | - | - |
| *Total for Henry Camferdam* | 2,500,000 | 2,250,000 | 4,700,000 | (50,000) | | |
| Jeffrey M Adams | | | | | | |
| JPY/USD | 600,000 | 540,000 | 833,000 | (307,000) | - | - |
| *Total for Jeffrey M Adams* | 600,000 | 540,000 | 833,000 | (307,000) | | |
| Jay Michener | | | | | | |
| JPY/USD | 350,000 | 315,000 | 472,500 | (192,500) | - | - |
| *Total for Jay Michener* | 350,000 | 315,000 | 472,500 | (192,500) | | |
| Carol M Trigilio | | | | | | |
| JPY/USD | 70,000 | 63,000 | 94,500 | (38,500) | - | - |
| *Total for Carol M Trigilio* | 70,000 | 63,000 | 94,500 | (38,500) | | |
| ***Entire Transaction*** | 3,520,000 | 3,168,000 | 6,100,000 | (588,000) | | |
| **VAR Partners** | | | | | | |
| Victor A Rice | | | | | | |
| USD/GBP | 1,075,000 | 967,500 | 0 | (2,042,500) | - | - |
| USD/EUR | 1,075,000 | 967,500 | 2,687,500 | 645,000 | - | - |
| *Total for Victor A Rice* | 2,150,000 | 1,935,000 | 2,687,500 | (1,397,500) | | |
| Vincent D Laurenzo | | | | | | |
| JPY/USD | 350,000 | 315,000 | 0 | (665,000) | - | - |
| *Total for Vincent D Laurenzo* | 350,000 | 315,000 | 0 | (665,000) | | |
| Neil D Arnold | | | | | | |
| JPY/USD | 350,000 | 315,000 | 0 | (665,000) | - | - |
| *Total for Neil D Arnold* | 350,000 | 315,000 | 0 | (665,000) | | |
| ***Entire Transaction*** | 2,850,000 | 2,565,000 | 2,687,500 | (2,727,500) | | |
| **SA Tesoro Inv. / Tesoro Drive Partners** | | | | | | |
| Billy J McCombs | | | | | | |
| USD/AUD | 860,000 | 774,000 | 200,000 | (1,434,000) | - | - |
| CHF/USD | 625,000 | 562,500 | 1,250,000 | 62,500 | - | - |
| CHF/USD | 250,000 | 225,000 | 500,000 | 25,000 | - | - |
| *Total for Billy J McCombs* | 1,735,000 | 1,561,500 | 1,950,000 | (1,346,500) | | |
| Gary Woods | | | | | | |
| JPY/USD | 165,000 | 148,500 | 250,000 | (63,500) | | |
| DEM/USD | 400,000 | 360,000 | 800,000 | 40,000 | - | - |
| *Total for Gary Woods* | 565,000 | 508,500 | 1,050,000 | (23,500) | | |
| ***Entire Transaction*** | 2,300,000 | 2,070,000 | 3,000,000 | (1,370,000) | | |
| **CMC Austin Partners** | | | | | | |
| Eric Harslem | | | | | | |
| USD/EUR | 2,300,000 | 2,070,000 | 0 | (4,370,000) | - | - |
| *Total for Eric Harslem* | 2,300,000 | 2,070,000 | 0 | (4,370,000) | | |

**Workpaper E-25. Positive Returns Before & After "Diversification" by Partnership**

| *Partnership & Participant* | *Actual Net Option Premium* [1] | *Fees at 4 5%* [2] | *Actual Net Payout* [3] | *$ Return* [4] | **Positive Return** *Before "Diversification"* [5] | *After "Diversification"* [6] |
|---|---|---|---|---|---|---|
| Douglas MacGregor | | | | | | |
| CHF/USD | 1,500,000 | 1,350,000 | 3,750,000 | 900,000 | - | - |
| *Total for Douglas MacGregor* | 1,500,000 | 1,350,000 | 3,750,000 | 900,000 | X | |
| Jeffrey Clarke | | | | | | |
| USD/GBP | 1,000,000 | 900,000 | 0 | (1,900,000) | - | - |
| *Total for Jeffrey Clarke* | 1,000,000 | 900,000 | 0 | (1,900,000) | | |
| ***Entire Transaction*** | 4,800,000 | 4,320,000 | 3,750,000 | (5,370,000) | | |
| **Mellow Partners** | | | | | | |
| William Melton | | | | | | |
| USD/EUR | 4,000,000 | 3,600,000 | 0 | (7,600,000) | - | - |
| CHF/USD | 3,000,000 | 2,700,000 | 7,500,000 | 1,800,000 | - | - |
| USD/GBP | 500,000 | 450,000 | 0 | (950,000) | - | - |
| *Total for William Melton* | 7,500,000 | 6,750,000 | 7,500,000 | (6,750,000) | | |
| Myer Berlow | | | | | | |
| USD/GBP | 2,500,000 | 2,250,000 | 0 | (4,750,000) | - | - |
| *Total for Myer Berlow* | 2,500,000 | 2,250,000 | 0 | (4,750,000) | | |
| ***Entire Transaction*** | 10,000,000 | 9,000,000 | 7,500,000 | (11,500,000) | | |
| **Woodside Partners** | | | | | | |
| Kevin Kalkhoven | | | | | | |
| USD/EUR | 1,250,000 | 1,125,000 | 0 | (2,375,000) | - | - |
| *Total for Kevin Kalkhoven* | 1,250,000 | 1,125,000 | 0 | (2,375,000) | | |
| Danny E Pettit | | | | | | |
| CHF/USD | 850,000 | 765,000 | 2,125,000 | 510,000 | - | - |
| USD/GBP | 800,000 | 720,000 | 0 | (1,520,000) | - | - |
| *Total for Danny E Pettit* | 1,650,000 | 1,485,000 | 2,125,000 | (1,010,000) | | |
| ***Entire Transaction*** | 2,900,000 | 2,610,000 | 2,125,000 | (3,385,000) | | |
| | | | | ***Total Number of Positive Returns:*** | **4** | **0** |

Sources and Notes:
[1]: Values are from all available DB deal sheets See DB COBRA 04058 - 04389 and Appendix E, Workpaper E-4.
[2]: Values from Appendix E, Workpaper E-12.
[3]: Values from Appendix E, Workpaper E-20.
[4]: Calculated as [3] - [1] - [2].
[5]: Set equal to "X" if the individual's total return in [4] is positive Otherwise, this is left blank
[6]: Set equal to "X" if the partnership's total return in [4] is positive Otherwise, this is left blank.
*These two option pairs are identical The DB deal sheets for deal numbers 18465 & 18466 (DB COBRA 04350 - 04361) attribute both option pairs to APB Beechtree Inv LLC (Antonia P Buchsbaum) However, the APB Beechtree Inv LLC and JMP Madison Inv LLC option confirmations (DB-DOJ-COBRA-00014217 - 222, 230 - 235) and DB account statements for Dec 1999 (DB-DOJ-COBRA-00011774 - 775, 816 - 817) indicate that APB Beechtree Inv LLC and JMP Madison Inv LLC each purchased one of these identical option pairs This analysis attributes one of the option pairs to JMP Madison Inv LLC (Jennifer M Pease)

**Workpaper E-26. Value of FX Rate Pips in USD**

| | Spot Rates from DB Deal Sheets | | | | | |
|---|---|---|---|---|---|---|
| | USD/EUR | JPY/USD | CHF/USD | DEM/USD | USD/AUD | USD/GBP |
| [1] *Low* | 0.9571 | 102.25 | 1.5415 | 1.8864 | 0.6407 | 1.6005 |
| [2] *High* | 1.0422 | 105.65 | 1.6448 | 1.8864 | 0.6407 | 1.6238 |
| [3] *Size of Pip* | 0.0001 | 0.01 | 0.0001 | 0.0001 | 0.0001 | 0.0001 |
| *Value of 1 Pip in USD* | | | | | | |
| [4] Low | $0.00010 | $0.00009 | $0.00006 | $0.00005 | $0.00010 | $0.00010 |
| [5] High | $0.00010 | $0.00010 | $0.00006 | $0.00005 | $0.00010 | $0.00010 |
| *Number of Pips in 1 cent (USD)* | | | | | | |
| [6] Low | 100.0 | 102.3 | 154.2 | 188.6 | 100.0 | 100.0 |
| [7] High | 100.0 | 105.7 | 164.5 | 188.6 | 100.0 | 100.0 |

Notes:

FX rates are read as amount of first currency per 1 unit of second currency.

[1] - [3]: Values from all available DB deal sheets. See DB COBRA 04058 - 04389. The CHF and EUR values include the Murphy Farms transaction. See DB-DOJ-COBRA 00240679 - 799.

[4]: Equals the size of the pip if the numerator currency is "USD," otherwise calculated as the size of pip / [2].

[5]: Equals the size of the pip if the numerator currency is "USD," otherwise calculated as the size of pip / [1].

[6]: Calculated as 0.01 / [5].

[7]: Calculated as 0.01 / [4].

USD: U.S. dollar, EUR: Euro, AUD: Australian dollar, DEM: German Deutsche mark, CHF: Swiss franc and JPY: Japanese yen.

**Workpaper E-27. Comparison of Expiry Exchange Rates to Daily Exchange Rate Ranges**

| *COBRA Transaction Partnership Name* | *Participant* | *Option Currencies* [1] | *Option Type* [2] | *Expiry Date* [3] | *Actual Outcome on Option Pair* [4] | *Implied Spot/Strike Relation* [5] | *Long Option Strike Rate* [6] | **Spot FX Rate Range at Expiry** *Low* [7] | *High* [8] | *Possible Outcomes on Option Pair* [9] | *Do Actual & Possible Outcomes Match?* [10] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WSWP Partners | William Seippel | USD/GBP | Put | 12/23/1999 | Expired OTM | Spot > Strike | 1.5774 | 1.6060 | 1.6180 | OTM | Yes |
| WSWP Partners | Walter P. Parmer | USD/EUR | Call | 12/23/1999 | Expired OTM | Spot < Strike | 1.0266 | 1.0068 | 1.0176 | OTM | Yes |
| WSWP Partners | William Seippel | CHF/USD | Put | 12/23/1999 | Expired OTM | Spot > Strike | 1.5554 | 1.5745 | 1.5901 | OTM | Yes |
| Sunset Coast Partners | J. David Martin | USD/EUR | Put | 12/23/1999 | Expired OTM | Spot > Strike | 0.9933 | 1.0068 | 1.0176 | OTM | Yes |
| Sunset Coast Partners | Michael A. Covarrubias | USD/GBP | Call | 12/23/1999 | Expired OTM | Spot < Strike | 1.6212 | 1.6060 | 1.6180 | OTM | Yes |
| Sunset Coast Partners | Cathy Greenwald | CHF/USD | Put | 12/23/1999 | Expired OTM | Spot > Strike | 1.5574 | 1.5745 | 1.5901 | OTM | Yes |
| CB / Fairfield Investment Partners | David H. Pease, Jr. | JPY/USD | Call | 12/23/1999 | Expired OTM | Spot < Strike | 104.67 | 101.25 | 102.18 | OTM | Yes |
| CB / Fairfield Investment Partners | David Pease III | USD/EUR | Put | 12/23/1999 | Expired OTM | Spot > Strike | 0.9933 | 1.0068 | 1.0176 | OTM | Yes |
| CB / Fairfield Investment Partners | Leonard W. Cavens | JPY/USD | Call | 12/23/1999 | Expired OTM | Spot < Strike | 104.67 | 101.25 | 102.18 | OTM | Yes |
| CB / Fairfield Investment Partners | Antonia P. Buchsbaum** | USD/EUR | Put | 12/23/1999 | Expired OTM | Spot > Strike | 0.9933 | 1.0068 | 1.0176 | OTM | Yes |
| CB / Fairfield Investment Partners | Jennifer M. Pease** | USD/EUR | Put | 12/23/1999 | Expired OTM | Spot > Strike | 0.9933 | 1.0068 | 1.0176 | OTM | Yes |
| CB / Fairfield Investment Partners | Alan Buckley | USD/EUR | Put | 12/23/1999 | Expired OTM | Spot > Strike | 0.9933 | 1.0068 | 1.0176 | OTM | Yes |
| FNRM Partners | Richard W. Mann | USD/EUR | Put | 12/23/1999 | Expired OTM | Spot > Strike | 1.0049 | 1.0068 | 1.0176 | OTM | Yes |
| FNRM Partners | Fred Hunter | CHF/USD | Put | 12/23/1999 | Expired OTM | Spot > Strike | 1.5434 | 1.5745 | 1.5901 | OTM | Yes |
| FNRM Partners | Fred Hunter | USD/EUR | Put | 12/23/1999 | Expired OTM | Spot > Strike | 1.0049 | 1.0068 | 1.0176 | OTM | Yes |
| FNRM Partners | Calvin Carter | CHF/USD | Put | 12/23/1999 | Expired OTM | Spot > Strike | 1.5434 | 1.5745 | 1.5901 | OTM | Yes |
| FNRM Partners | John W. Palmour | CHF/USD | Put | 12/23/1999 | Expired OTM | Spot > Strike | 1.5434 | 1.5745 | 1.5901 | OTM | Yes |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | Put | 12/23/1999 | Expired OTM | Spot > Strike | 1.0049 | 1.0068 | 1.0176 | OTM | Yes |
| Reeds / Sanderson Investments Partners | Andrew P. Barton | JPY/USD | Put | 12/23/1999 | Expired ITM | Spot < Strike | 102.33 | 101.25 | 102.18 | ITM | Yes |
| Reeds / Sanderson Investments Partners | Andrew P. Barton | JPY/USD | Put | 12/23/1999 | Expired ITM | Spot < Strike | 102.33 | 101.25 | 102.18 | ITM | Yes |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | Put | 12/23/1999 | Expired OTM | Spot > Strike | 1.0049 | 1.0068 | 1.0176 | OTM | Yes |
| WNK Partners | Thomas B. Waldin | USD/EUR | Put | 12/23/1999 | Expired OTM | Spot > Strike | 1.0068 | 1.0068 | 1.0176 | OTM/ITM | Yes |
| WNK Partners | Thomas B. Waldin | CHF/USD | Call | 12/23/1999 | Expired OTM | Spot < Strike | 1.5857 | 1.5745 | 1.5901 | OTM/ITM | Yes |
| WNK Partners | Ralph T. King | CHF/USD | Call | 12/23/1999 | Expired OTM | Spot < Strike | 1.5857 | 1.5745 | 1.5901 | OTM/ITM | Yes |
| WNK Partners | Stuart D. Neidus | CHF/USD | Call | 12/23/1999 | Expired OTM | Spot < Strike | 1.5857 | 1.5745 | 1.5901 | OTM/ITM | Yes |
| WRB Lake Partners | William F. Wanner | CHF/USD | Put | 12/23/1999 | Expired OTM | Spot > Strike | 1.5368 | 1.5745 | 1.5901 | OTM | Yes |
| WRB Lake Partners | Brian F. Sullivan | USD/EUR | Put | 12/23/1999 | Expired OTM | Spot > Strike | 1.0079 | 1.0068 | 1.0176 | OTM/ITM | Yes |
| WRB Lake Partners | Richard D. Hembree | USD/EUR | Put | 12/23/1999 | Expired OTM | Spot > Strike | 1.0079 | 1.0068 | 1.0176 | OTM/ITM | Yes |
| JBJZ Partners | Jerry Zucker | JPY/USD | Call | 12/22/1999 | Expired OTM | Spot < Strike | 106.19 | 101.35 | 102.42 | OTM | Yes |
| JBJZ Partners | Jerry Zucker | USD/EUR | Put | 12/22/1999 | Expired ITM | Spot < Strike | 1.0123 | 1.0056 | 1.0110 | ITM | Yes |
| JBJZ Partners | James Boyd | USD/EUR | Put | 12/22/1999 | Expired ITM | Spot < Strike | 1.0123 | 1.0056 | 1.0110 | ITM | Yes |
| GSTD Partners | Garret Snook | JPY/USD | Call | 12/22/1999 | Expired OTM | Spot < Strike | 105.87 | 101.35 | 102.42 | OTM | Yes |
| GSTD Partners | Thomas Darden | USD/EUR | Put | 12/22/1999 | Expired ITM | Spot < Strike | 1.0134 | 1.0056 | 1.0110 | ITM | Yes |
| Carmel Partners | Henry Camferdam | USD/EUR | Put | 12/16/1999 | Sold Early | - | 1.0187 | - | - | - | - |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | Put | 12/16/1999 | Sold Early | - | 103.83 | - | - | - | - |
| Carmel Partners | Jay Michener | JPY/USD | Put | 12/16/1999 | Sold Early | - | 103.83 | - | - | - | - |
| Carmel Partners | Carol M. Trigilio | JPY/USD | Put | 12/16/1999 | Sold Early | - | 103.83 | - | - | - | - |
| VAR Partners | Victor A. Rice | USD/GBP | Call | 12/16/1999 | Expired OTM | Spot < Strike | 1.6416 | 1.6060 | 1.6181 | OTM | Yes |
| VAR Partners | Victor A. Rice | USD/EUR | Put | 12/16/1999 | Expired ITM | Spot < Strike | 1.0273 | 1.0065 | 1.0190 | ITM | Yes |
| VAR Partners | Vincent D. Laurenzo | JPY/USD | Call | 12/16/1999 | Expired OTM | Spot < Strike | 107.21 | 102.51 | 103.25 | OTM | Yes |
| VAR Partners | Neil D. Arnold | JPY/USD | Call | 12/16/1999 | Expired OTM | Spot < Strike | 107.21 | 102.51 | 103.25 | OTM | Yes |

**Workpaper E-27. Comparison of Expiry Exchange Rates to Daily Exchange Rate Ranges**

| *COBRA Transaction Partnership Name* | *Participant* | *Option Currencies* [1] | *Option Type* [2] | *Expiry Date* [3] | *Actual Outcome on Option Pair* [4] | *Implied Spot/Strike Relation* [5] | *Long Option Strike Rate* [6] | **Spot FX Rate Range at Expiry** *Low* [7] | *High* [8] | *Possible Outcomes on Option Pair* [9] | *Do Actual & Possible Outcomes Match?* [10] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | USD/AUD | Call | 12/20/1999 | Sold Early | - | 0.6502 | - | - | - | - |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | Call | 12/20/1999 | Sold Early | - | 1.5626 | - | - | - | - |
| SA Tesoro Investment / Tesoro Drive Partners | Gary Woods | DEM/USD | Call | 12/20/1999 | Sold Early | - | 1.9133 | - | - | - | - |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | Call | 12/20/1999 | Sold Early | - | 1.5626 | - | - | - | - |
| SA Tesoro Investment / Tesoro Drive Partners | Gary Woods | JPY/USD | Put | 12/20/1999 | Sold Early | - | 103.87 | - | - | - | - |
| CMC Austin Partners | Eric Harsiem | USD/EUR | Call | 12/20/1999 | Expired OTM | Spot < Strike | 1.0489 | 1.0040 | 1.0142 | OTM | Yes |
| CMC Austin Partners | Douglas MacGregor | CHF/USD | Call | 12/20/1999 | Expired ITM | Spot > Strike | 1.5736 | 1.5741 | 1.5941 | ITM | Yes |
| CMC Austin Partners | Jeffrey Clarke | USD/GBP | Put | 12/20/1999 | Expired OTM | Spot > Strike | 1.5939 | 1.6011 | 1.6109 | OTM | Yes |
| Mellow Partners | William Melton | USD/EUR | Call | 12/16/1999 | Expired OTM | Spot < Strike | 1.0594 | 1.0065 | 1.0190 | OTM | Yes |
| Mellow Partners | William Melton | CHF/USD | Call | 12/16/1999 | Expired ITM | Spot > Strike | 1.5612 | 1.5669 | 1.5884 | ITM | Yes |
| Mellow Partners | Myer Berlow | USD/GBP | Put | 12/16/1999 | Expired OTM | Spot > Strike | 1.6024 | 1.6060 | 1.6181 | OTM | Yes |
| Mellow Partners | William Melton | USD/GBP | Put | 12/16/1999 | Expired OTM | Spot > Strike | 1.6024 | 1.6060 | 1.6181 | OTM | Yes |
| Woodside Partners | Kevin Kalkhoven | USD/EUR | Call | 12/20/1999 | Expired OTM | Spot < Strike | 1.0486 | 1.0040 | 1.0142 | OTM | Yes |
| Woodside Partners | Danny E. Pettit | CHF/USD | Call | 12/20/1999 | Expired ITM | Spot > Strike | 1.5746 | 1.5741 | 1.5941 | OTM/ITM | Yes |
| Woodside Partners | Danny E. Pettit | USD/GBP | Put | 12/20/1999 | Expired OTM | Spot > Strike | 1.5964 | 1.6011 | 1.6109 | OTM | Yes |

Notes:

[1] - [3], [6]: Values are from all available DB deal sheets. See DB COBRA 04058 - 04389.

[4]: Actual outcome of the option pair. See Appendix E, Workpaper E-20.

[5]: For puts, if [4] = "Expired OTM", set to "Spot > Strike" and if [4] = "Expired ITM", set to "Spot < Strike." For calls, if [4] = "Expired OTM", set to "Spot < Strike" and if [4] = "Expired ITM", set to "Spot > Strike." For all, if [4] = "Sold Early", value is left blank.

[7] - [8]: Values are daily low and high from www.oanda.com.

[9]: For puts, if [6] < [7], set to "OTM"; if [6] > [8], set to "ITM"; otherwise set to "OTM/ITM." for calls, if [6] < [7], set to "ITM"; if [6] > [8], set to "OTM"; otherwise set to "OTM/ITM."

[10]: If [4] = "Expired OTM" and [9] = "ITM", set to "No." If [4] = "Expired ITM" and [9] = "OTM", set to "No." Otherwise, set to "Yes."

### Workpaper E-28. Kolbe Estimated Basic Value on Option Pairs at Sale Date for Option Pairs Sold Early

| *Partnership (Abbreviated)* | *Participant* | *Option Currencies* [1] | *Spot Rate* [2] | *Strike Rate* [3] | *Bid Forward Points* [4] | *Implied One Week Volatility* [5] | *Sale Date* [6] | *Expiry Date* [7] | *Call or Put* [8] | *Payout* *Long* [9a] | *Payout* *Short* [9b] | *Interest Rate* [10] | *Estimated Probability of Both Options Hitting*** [11] | *Estimated Long Option Basic Value* [12] | *Estimated Short Option Basic Value* [13] | *Estimated Net Option Basic Value* [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bloomberg Mid/Trade Spot Rates** | | | | | | | | | | | | | | | | |
| Carmel Partners | Henry Camferdam | USD/EUR | 1.0057 | 1.0187 | 0.00007 | 12.625% | 14-Dec-99 | 16-Dec-99 | Put | $100,000,000 | $93,750,000 | 6.4613% | 91.48% | $91,453,155 | $85,737,333 | $5,715,822 |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | 103.54 | 103.83 | (0.01590) | 12.875% | 14-Dec-99 | 16-Dec-99 | Put | $24,000,000 | $22,500,000 | 6.4613% | 61.97% | $14,868,866 | $13,939,562 | $929,304 |
| Carmel Partners | Jay Michener | JPY/USD | 103.54 | 103.83 | (0.01590) | 12.875% | 14-Dec-99 | 16-Dec-99 | Put | $14,000,000 | $13,125,000 | 6.4613% | 61.97% | $8,673,505 | $8,131,411 | $542,094 |
| Carmel Partners | Carol M. Trigilio | JPY/USD | 103.54 | 103.83 | (0.01590) | 12.875% | 14-Dec-99 | 16-Dec-99 | Put | $2,800,000 | $2,625,000 | 6.4613% | 61.97% | $1,734,701 | $1,626,282 | $108,419 |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | USD/AUD | 0.6428 | 0.6502 | 0.00003 | 7.750% | 17-Dec-99 | 20-Dec-99 | Call | $34,400,000 | $32,250,000 | 6.4625% | 5.20% | $1,788,682 | $1,676,890 | $111,793 |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | CHF/USD | 1.5883 | 1.5626 | (0.00059) | 12.400% | 17-Dec-99 | 20-Dec-99 | Call | $25,000,000 | $23,437,500 | 6.4625% | 92.27% | $23,056,419 | $21,615,393 | $1,441,026 |
| SA Tesoro Investment / Tesoro | Gary Woods | DEM/USD | 1.9399 | 1.9133 | (0.00042) | 11.183% | 17-Dec-99 | 20-Dec-99 | Call | $16,000,000 | $15,000,000 | 6.4625% | 91.08% | $14,564,912 | $13,654,605 | $910,307 |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | CHF/USD | 1.5883 | 1.5626 | (0.00059) | 12.400% | 17-Dec-99 | 20-Dec-99 | Call | $10,000,000 | $9,375,000 | 6.4625% | 92.27% | $9,222,568 | $8,646,157 | $576,410 |
| SA Tesoro Investment / Tesoro | Gary Woods | JPY/USD | 103.03 | 103.87 | (0.04990) | 12.500% | 17-Dec-99 | 20-Dec-99 | Put | $6,600,000 | $6,187,500 | 6.4625% | 77.45% | $5,108,774 | $4,789,476 | $319,298 |
| **Federal Reserve 10AM Spot Rates** | | | | | | | | | | | | | | | | |
| Carmel Partners | Henry Camferdam | USD/EUR | 1.0051 | 1.0187 | 0.00007 | 12.625% | 14-Dec-99 | 16-Dec-99 | Put | $100,000,000 | $93,750,000 | 6.4613% | 92.44% | $92,404,845 | $86,629,542 | $5,775,303 |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | 103.51 | 103.83 | (0.01590) | 12.875% | 14-Dec-99 | 16-Dec-99 | Put | $24,000,000 | $22,500,000 | 6.4613% | 63.13% | $15,145,398 | $14,198,810 | $946,587 |
| Carmel Partners | Jay Michener | JPY/USD | 103.51 | 103.83 | (0.01590) | 12.875% | 14-Dec-99 | 16-Dec-99 | Put | $14,000,000 | $13,125,000 | 6.4613% | 63.13% | $8,834,815 | $8,282,639 | $552,176 |
| Carmel Partners | Carol M. Trigilio | JPY/USD | 103.51 | 103.83 | (0.01590) | 12.875% | 14-Dec-99 | 16-Dec-99 | Put | $2,800,000 | $2,625,000 | 6.4613% | 63.13% | $1,766,963 | $1,656,528 | $110,435 |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | USD/AUD | 0.6426 | 0.6502 | 0.00003 | 7.750% | 17-Dec-99 | 20-Dec-99 | Call | $34,400,000 | $32,250,000 | 6.4625% | 4.75% | $1,632,345 | $1,530,323 | $102,022 |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | CHF/USD | 1.5808 | 1.5626 | (0.00059) | 12.400% | 17-Dec-99 | 20-Dec-99 | Call | $25,000,000 | $23,437,500 | 6.4625% | 84.19% | $21,037,856 | $19,722,990 | $1,314,866 |
| SA Tesoro Investment / Tesoro | Gary Woods | DEM/USD | 1.9296 | 1.9133 | (0.00042) | 11.183% | 17-Dec-99 | 20-Dec-99 | Call | $16,000,000 | $15,000,000 | 6.4625% | 79.38% | $12,694,371 | $11,900,972 | $793,398 |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | CHF/USD | 1.5808 | 1.5626 | (0.00059) | 12.400% | 17-Dec-99 | 20-Dec-99 | Call | $10,000,000 | $9,375,000 | 6.4625% | 84.19% | $8,415,142 | $7,889,196 | $525,946 |
| SA Tesoro Investment / Tesoro | Gary Woods | JPY/USD | 103.16 | 103.87 | (0.04990) | 12.500% | 17-Dec-99 | 20-Dec-99 | Put | $6,600,000 | $6,187,500 | 6.4625% | 73.97% | $4,879,196 | $4,574,246 | $304,950 |
| **Oanda.com Daily Low** | | | | | | | | | | | | | | | | |
| Carmel Partners | Henry Camferdam | USD/EUR | 1.0024 | 1.0187 | 0.00007 | 12.625% | 14-Dec-99 | 16-Dec-99 | Put | $100,000,000 | $93,750,000 | 6.4613% | 95.75% | $95,721,592 | $89,738,993 | $5,982,600 |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | 102.80 | 103.83 | (0.01590) | 12.875% | 14-Dec-99 | 16-Dec-99 | Put | $24,000,000 | $22,500,000 | 6.4613% | 85.49% | $20,509,764 | $19,227,903 | $1,281,860 |
| Carmel Partners | Jay Michener | JPY/USD | 102.80 | 103.83 | (0.01590) | 12.875% | 14-Dec-99 | 16-Dec-99 | Put | $14,000,000 | $13,125,000 | 6.4613% | 85.49% | $11,964,029 | $11,216,277 | $747,752 |
| Carmel Partners | Carol M. Trigilio | JPY/USD | 102.80 | 103.83 | (0.01590) | 12.875% | 14-Dec-99 | 16-Dec-99 | Put | $2,800,000 | $2,625,000 | 6.4613% | 85.49% | $2,392,806 | $2,243,255 | $149,550 |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | USD/AUD | 0.6415 | 0.6502 | 0.00003 | 7.750% | 17-Dec-99 | 20-Dec-99 | Call | $34,400,000 | $32,250,000 | 6.4625% | 2.78% | $956,918 | $897,111 | $59,807 |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | CHF/USD | 1.5640 | 1.5626 | (0.00059) | 12.400% | 17-Dec-99 | 20-Dec-99 | Call | $25,000,000 | $23,437,500 | 6.4625% | 52.06% | $13,008,901 | $12,195,845 | $813,056 |
| SA Tesoro Investment / Tesoro | Gary Woods | DEM/USD | 1.9081 | 1.9133 | (0.00042) | 11.183% | 17-Dec-99 | 20-Dec-99 | Call | $16,000,000 | $15,000,000 | 6.4625% | 38.78% | $6,201,479 | $5,813,886 | $387,592 |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | CHF/USD | 1.5640 | 1.5626 | (0.00059) | 12.400% | 17-Dec-99 | 20-Dec-99 | Call | $10,000,000 | $9,375,000 | 6.4625% | 52.06% | $5,203,560 | $4,878,338 | $325,223 |
| SA Tesoro Investment / Tesoro | Gary Woods | JPY/USD | 102.65 | 103.87 | (0.04990) | 12.500% | 17-Dec-99 | 20-Dec-99 | Put | $6,600,000 | $6,187,500 | 6.4625% | 85.99% | $5,672,343 | $5,317,822 | $354,521 |
| **Oanda.com Daily High** | | | | | | | | | | | | | | | | |
| Carmel Partners | Henry Camferdam | USD/EUR | 1.0147 | 1.0187 | 0.00007 | 12.625% | 14-Dec-99 | 16-Dec-99 | Put | $100,000,000 | $93,750,000 | 6.4613% | 66.20% | $66,178,510 | $62,042,353 | $4,136,157 |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | 103.76 | 103.83 | (0.01590) | 12.875% | 14-Dec-99 | 16-Dec-99 | Put | $24,000,000 | $22,500,000 | 6.4613% | 53.27% | $12,780,595 | $11,981,808 | $798,787 |
| Carmel Partners | Jay Michener | JPY/USD | 103.76 | 103.83 | (0.01590) | 12.875% | 14-Dec-99 | 16-Dec-99 | Put | $14,000,000 | $13,125,000 | 6.4613% | 53.27% | $7,455,347 | $6,989,388 | $465,959 |
| Carmel Partners | Carol M. Trigilio | JPY/USD | 103.76 | 103.83 | (0.01590) | 12.875% | 14-Dec-99 | 16-Dec-99 | Put | $2,800,000 | $2,625,000 | 6.4613% | 53.27% | $1,491,069 | $1,397,878 | $93,192 |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | USD/AUD | 0.6457 | 0.6502 | 0.00003 | 7.750% | 17-Dec-99 | 20-Dec-99 | Call | $34,400,000 | $32,250,000 | 6.4625% | 16.23% | $5,581,381 | $5,232,545 | $348,836 |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | CHF/USD | 1.5922 | 1.5626 | (0.00059) | 12.400% | 17-Dec-99 | 20-Dec-99 | Call | $25,000,000 | $23,437,500 | 6.4625% | 94.97% | $23,730,208 | $22,247,070 | $1,483,138 |
| SA Tesoro Investment / Tesoro | Gary Woods | DEM/USD | 1.9438 | 1.9133 | (0.00042) | 11.183% | 17-Dec-99 | 20-Dec-99 | Call | $16,000,000 | $15,000,000 | 6.4625% | 93.87% | $15,010,957 | $14,072,772 | $938,185 |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | CHF/USD | 1.5922 | 1.5626 | (0.00059) | 12.400% | 17-Dec-99 | 20-Dec-99 | Call | $10,000,000 | $9,375,000 | 6.4625% | 94.97% | $9,492,083 | $8,898,828 | $593,255 |
| SA Tesoro Investment / Tesoro | Gary Woods | JPY/USD | 103.38 | 103.87 | (0.04990) | 12.500% | 17-Dec-99 | 20-Dec-99 | Put | $6,600,000 | $6,187,500 | 6.4625% | 67.52% | $4,453,743 | $4,175,384 | $278,359 |



pl.dc.app.000252

**Workpaper E-28. Kolbe Estimated Basic Value on Option Pairs at Sale Date for Option Pairs Sold Early**

| *Partnership (Abbreviated)* | *Participant* | *Option Currencies* [1] | *Spot Rate* [2] | *Strike Rate* [3] | *Bid Forward Points* [4] | *Implied One Week Volatility* [5] | *Sale Date* [6] | *Expiry Date* [7] | *Call or Put* [8] | *Payout* *Long* [9a] | *Payout* *Short* [9b] | *Interest Rate* [10] | *Estimated Probability of Both Options Hitting*** [11] | *Estimated Long Option Basic Value* [12] | *Estimated Short Option Basic Value* [13] | *Estimated Net Option Basic Value* [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Simple Averages | | | | | | | | | | | | | | | | |
| Carmel Partners | Henry Camferdam | - | - | - | - | - | - | - | - | - | - | - | 86.47% | $86,439,526 | $81,037,055 | $5,402,470 |
| Carmel Partners | Jeffrey M. Adams | - | - | - | - | - | - | - | - | - | - | - | 65.96% | $15,826,156 | $14,837,021 | $989,135 |
| Carmel Partners | Jay Michener | - | - | - | - | - | - | - | - | - | - | - | 65.96% | $9,231,924 | $8,654,929 | $576,995 |
| Carmel Partners | Carol M. Trigilio | - | - | - | - | - | - | - | - | - | - | - | 65.96% | $1,846,385 | $1,730,986 | $115,399 |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | - | - | - | - | - | - | - | - | - | - | - | 7.24% | $2,489,832 | $2,334,217 | $155,614 |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | - | - | - | - | - | - | - | - | - | - | - | 80.88% | $20,208,346 | $18,945,324 | $1,263,022 |
| SA Tesoro Investment / Tesoro | Gary Woods | - | - | - | - | - | - | - | - | - | - | - | 75.78% | $12,117,930 | $11,360,559 | $757,371 |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | - | - | - | - | - | - | - | - | - | - | - | 80.88% | $8,083,338 | $7,578,130 | $505,209 |
| SA Tesoro Investment / Tesoro | Gary Woods | - | - | - | - | - | - | - | - | - | - | - | 76.23% | $5,028,514 | $4,714,232 | $314,282 |

Notes:

[1], [3], [7] - [9]: Values from all available DB deal sheets. See DB COBRA 04058 - 04083, 04133 - 04166.

[2]: Values from Bloomberg (mid/trade), U.S. Federal Reserve Bank of NY (10AM rates), and www.oanda.com (daily low/high).
Federal Reserve does not publish 10AM rates for AUD - Noon rates are used instead. DEM rates based on the fixed DEM/EUR peg of 1.95583.
DEM values were not published by Federal Reserve after December 31, 1998 due to the introduction of the Euro.

[4], [5]: Values from Bloomberg. Forward points are the bid rate. Volatility is the one week implied rate. When one week implied was not available, one week realized is used.

[6]: DB-DOJ-COBRA-00000019, 25.

[10]: Interest rate on the sale date. See Appendix E, Workpaper E-15.

$$[11] = \text{Normsdist}\left[\left(\frac{\ln\frac{([2]+[4])}{[3]}}{[5]\times\sqrt{\frac{[7]-[6]}{365}}} - \frac{[5]\times\sqrt{\frac{[7]-[6]}{365}}}{2}\right)\times(1 \text{ if } [8]=\text{"Call" or } -1 \text{ if } [8]=\text{"Put"})\right].$$

$$[12] = e^{\wedge}\left(-\ln(1+[10])\times\frac{[7]-[6]}{365}\right) \times [9a] \times [11].$$

$$[13] = e^{\wedge}\left(-\ln(1+[10])\times\frac{[7]-[6]}{365}\right) \times [9b] \times [11].$$

[14]: Calculated as [12] - [13].

**If option currencies are quoted in terms of foreign currency/USD, then the formula in [11] must be augmented as follows:
[2] + [4] is replaced by 1/ ([2] + [4]); [3] is replaced by 1/[3]; Put is replaced by Call and Call is replaced by Put.

**Workpaper E-29. Comparison of Kolbe Estimated Basic Value at Sale Date and Sale Price for Option Pairs Sold Early**

| *Partnership (Abbreviated)* | *Participant* | *Currencies* | *Option Type* | Spot Rate Used to Calculate Probabilities: *Bloomberg Mid/Trade* | *Federal Reserve 10AM* | Oanda: *Daily Low* | Oanda: *Daily High* | *Average Probability of Both Options Hitting* | *Average Estimated Net Option Basic Value* | *Sale Price* | *Payoff if Win* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] |
| Carmel Partners | Henry Camferdam | USD/EUR | Put | 91.48% | 92.44% | 95.75% | 66.20% | 86.47% | $5,402,470 | $4,700,000 | $6,250,000 |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | Put | 61.97% | 63.13% | 85.49% | 53.27% | 65.96% | $989,135 | $833,000 | $1,500,000 |
| Carmel Partners | Jay Michener | JPY/USD | Put | 61.97% | 63.13% | 85.49% | 53.27% | 65.96% | $576,995 | $472,500 | $875,000 |
| Carmel Partners | Carol M. Trigilio | JPY/USD | Put | 61.97% | 63.13% | 85.49% | 53.27% | 65.96% | $115,399 | $94,500 | $175,000 |
| *Totals* | | | | | | | | | $7,083,999 | $6,100,000 | $8,800,000 |
| *Payoff of those > 50% likely* | | | | | | | | | | | $8,800,000 |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | USD/AUD | Call | 5.20% | 4.75% | 2.78% | 16.23% | 7.24% | $155,614 | $200,000 | $2,150,000 |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | CHF/USD | Call | 92.27% | 84.19% | 52.06% | 94.97% | 80.88% | $1,263,022 | $1,250,000 | $1,562,500 |
| SA Tesoro Investment / Tesoro | Gary Woods | DEM/USD | Call | 91.08% | 79.38% | 38.78% | 93.87% | 75.78% | $757,371 | $800,000 | $1,000,000 |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | CHF/USD | Call | 92.27% | 84.19% | 52.06% | 94.97% | 80.88% | $505,209 | $500,000 | $625,000 |
| SA Tesoro Investment / Tesoro | Gary Woods | JPY/USD | Put | 77.45% | 73.97% | 85.99% | 67.52% | 76.23% | $314,282 | $250,000 | $412,500 |
| *Totals* | | | | | | | | | $2,995,497 | $3,000,000 | $5,750,000 |
| *Payoff of those > 50% likely* | | | | | | | | | | | $3,600,000 |

Notes:

[1], [2], [10]: Values from all available DB deal sheets. See DB COBRA 04058 - 04083, 04133 - 04166.

[3] - [6]: Appendix E, Workpaper E-28.

[7]: Calculated as the simple average of [3] through [6]. See Appendix E, Workpaper E-28.

[8]: Estimated value based on [7]. See Appendix E, Workpaper E-28.

[9]: DB-DOJ-COBRA-00000019, 25.

**Workpaper E-30. Outcomes for Options Sold Early if Held to Maturity and NY Fed Rates on Exercise Date Governed Outcome**

| *Partnership (Abbreviated)* | *Participant* | Sale Date [1] | Option Type [2] | Currencies [3] | Strike Rate [4] | Fed. Reserve Spot Rate [5] | ITM/ OTM? [6] | How Far ITM/OTM [7] |
|---|---|---|---|---|---|---|---|---|
| Carmel Partners | Henry Camferdam | 12/14/1999 | Put | USD/EUR | 1.0187 | 1.0051 | ITM | 0.014 |
| Carmel Partners | Jeffrey M. Adams | 12/14/1999 | Put | JPY/USD | 103.83 | 103.51 | ITM | 0.320 |
| Carmel Partners | Jay Michener | 12/14/1999 | Put | JPY/USD | 103.83 | 103.51 | ITM | 0.320 |
| Carmel Partners | Carol M. Trigilio | 12/14/1999 | Put | JPY/USD | 103.83 | 103.51 | ITM | 0.320 |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | 12/17/1999 | Call | USD/AUD | 0.6502 | 0.6426 | OTM | (0.008) |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | 12/17/1999 | Call | CHF/USD | 1.5626 | 1.5808 | ITM | 0.018 |
| SA Tesoro Investment / Tesoro | Gary Woods | 12/17/1999 | Call | DEM/USD | 1.9133 | 1.9296 | ITM | 0.016 |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | 12/17/1999 | Call | CHF/USD | 1.5626 | 1.5808 | ITM | 0.018 |
| SA Tesoro Investment / Tesoro | Gary Woods | 12/17/1999 | Put | JPY/USD | 103.87 | 103.16 | ITM | 0.710 |

Notes:

[1] - [4]: Values from all available DB deal sheets. See DB COBRA 04058 - 04083, 04133 - 04166.

[5]: Spot Prices as of 10AM from New York Federal Reserve Bank. NY Fed does not carry 10AM rates for USD/AUD, and discontinued the DEM/USD Series in January 1999. For USD/AUD, Noon Rates are used. For DEM/USD, the DEM/EUR fixed rate of 1.95583 was divided by the USD/EUR rate on 12/17/99.

[6]: If Put, In-the-Money (ITM) when [4] > [5]. If Call, then ITM when [5] > [4]. Otherwise, Out-of-the-Money (OTM).

[7]: If Put, then [4] - [5]. If Call, then [5] - [4].

**Workpaper E-31. Expected Return in Dollars Using Kolbe Estimated Probabilities and Murphy Farms Transaction Terms for All Transactions**

| Partnership (Abbreviated) | Participant | Option Currencies [1] | Long Option Payout [2] | Adjusted Short Option Payout [3] | Kolbe Probability of Both Options Hitting [4] | Expected Return Before Premium & Fees [5] | Stated Long Option Premium [6] | Adjusted Short Option Premium [7] | Expected Return After Premium & Before Fees [8] | Fees at 2.5% of Long Option Premium [9] | Expected Return ($) After Premium & Fees [10] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WSWP Partners | William Seippel | USD/GBP | $20,400,000 | $19,711,500 | 26.4% | $181,908 | $10,200,000 | $9,894,000 | ($124,092) | $255,000 | ($379,092) |
| WSWP Partners | Walter P. Parmer | USD/EUR | $10,000,000 | $9,662,500 | 27.4% | $92,614 | $5,000,000 | $4,850,000 | ($57,386) | $125,000 | ($182,386) |
| WSWP Partners | William Seippel | CHF/USD | $3,600,000 | $3,478,500 | 26.1% | $31,740 | $1,800,000 | $1,746,000 | ($22,260) | $45,000 | ($67,260) |
| Sunset Coast Partners | J. David Martin | USD/EUR | $30,000,000 | $28,987,500 | 28.0% | $283,550 | $15,000,000 | $14,550,000 | ($166,450) | $375,000 | ($541,450) |
| Sunset Coast Partners | Michael A. Covarrubias | USD/GBP | $5,000,000 | $4,831,250 | 30.7% | $51,814 | $2,500,000 | $2,425,000 | ($23,186) | $62,500 | ($85,686) |
| Sunset Coast Partners | Cathy Greenwald | CHF/USD | $2,500,000 | $2,415,625 | 29.0% | $24,472 | $1,250,000 | $1,212,500 | ($13,028) | $31,250 | ($44,278) |
| CB / Fairfield Investment Part | David H. Pease, Jr. | JPY/USD | $27,500,000 | $26,571,875 | 27.0% | $250,882 | $13,750,000 | $13,337,500 | ($161,618) | $343,750 | ($505,368) |
| CB / Fairfield Investment Part | David Pease III | USD/EUR | $6,500,000 | $6,280,625 | 28.0% | $61,436 | $3,250,000 | $3,152,500 | ($36,064) | $81,250 | ($117,314) |
| CB / Fairfield Investment Part | Leonard W. Cavens | JPY/USD | $5,900,000 | $5,700,875 | 27.0% | $53,826 | $2,950,000 | $2,861,500 | ($34,674) | $73,750 | ($108,424) |
| CB / Fairfield Investment Part | Antonia P. Buchsbaum* | USD/EUR | $5,000,000 | $4,831,250 | 28.0% | $47,258 | $2,500,000 | $2,425,000 | ($27,742) | $62,500 | ($90,242) |
| CB / Fairfield Investment Part | Jennifer M. Pease* | USD/EUR | $5,000,000 | $4,831,250 | 28.0% | $47,258 | $2,500,000 | $2,425,000 | ($27,742) | $62,500 | ($90,242) |
| CB / Fairfield Investment Part | Alan Buckley | USD/EUR | $2,400,000 | $2,319,000 | 28.0% | $22,684 | $1,200,000 | $1,164,000 | ($13,316) | $30,000 | ($43,316) |
| FNRM Partners | Richard W. Mann | USD/EUR | $24,000,000 | $23,190,000 | 28.6% | $231,586 | $12,000,000 | $11,640,000 | ($128,414) | $300,000 | ($428,414) |
| FNRM Partners | Fred Hunter | CHF/USD | $15,000,000 | $14,493,750 | 30.6% | $154,917 | $7,500,000 | $7,275,000 | ($70,083) | $187,500 | ($257,583) |
| FNRM Partners | Fred Hunter | USD/EUR | $3,000,000 | $2,898,750 | 28.6% | $28,948 | $1,500,000 | $1,455,000 | ($16,052) | $37,500 | ($53,552) |
| FNRM Partners | Calvin Carter | CHF/USD | $6,000,000 | $5,797,500 | 30.6% | $61,967 | $3,000,000 | $2,910,000 | ($28,033) | $75,000 | ($103,033) |
| FNRM Partners | John W. Palmour | CHF/USD | $6,000,000 | $5,797,500 | 30.6% | $61,967 | $3,000,000 | $2,910,000 | ($28,033) | $75,000 | ($103,033) |
| Reeds / Sanderson Investments | John Bertsch | USD/EUR | $50,000,000 | $48,312,500 | 28.6% | $482,471 | $25,000,000 | $24,250,000 | ($267,529) | $625,000 | ($892,529) |
| Reeds / Sanderson Investments | Andrew P. Barton | JPY/USD | $46,000,000 | $44,447,500 | 31.2% | $484,231 | $23,000,000 | $22,310,000 | ($205,769) | $575,000 | ($780,769) |
| Reeds / Sanderson Investments | Andrew P. Barton | JPY/USD | $8,000,000 | $7,730,000 | 31.2% | $84,214 | $4,000,000 | $3,880,000 | ($35,786) | $100,000 | ($135,786) |
| Reeds / Sanderson Investments | John Bertsch | USD/EUR | $1,000,000 | $966,250 | 28.6% | $9,649 | $500,000 | $485,000 | ($5,351) | $12,500 | ($17,851) |
| WNK Partners | Thomas B. Waldin | USD/EUR | $54,000,000 | $52,177,500 | 26.6% | $484,173 | $27,000,000 | $26,190,000 | ($325,827) | $675,000 | ($1,000,827) |
| WNK Partners | Thomas B. Waldin | CHF/USD | $26,000,000 | $25,122,500 | 26.0% | $227,773 | $13,000,000 | $12,610,000 | ($162,227) | $325,000 | ($487,227) |
| WNK Partners | Ralph T. King | CHF/USD | $20,000,000 | $19,325,000 | 26.0% | $175,210 | $10,000,000 | $9,700,000 | ($124,790) | $250,000 | ($374,790) |
| WNK Partners | Stuart D. Neidus | CHF/USD | $6,000,000 | $5,797,500 | 26.0% | $52,563 | $3,000,000 | $2,910,000 | ($37,437) | $75,000 | ($112,437) |
| WRB Lake Partners | William F. Wanner | CHF/USD | $43,000,000 | $41,548,750 | 31.4% | $455,229 | $21,500,000 | $20,855,000 | ($189,771) | $537,500 | ($727,271) |
| WRB Lake Partners | Brian F. Sullivan | USD/EUR | $38,000,000 | $36,717,500 | 28.0% | $359,059 | $19,000,000 | $18,430,000 | ($210,941) | $475,000 | ($685,941) |
| WRB Lake Partners | Richard D. Hembree | USD/EUR | $8,000,000 | $7,730,000 | 28.0% | $75,591 | $4,000,000 | $3,880,000 | ($44,409) | $100,000 | ($144,409) |
| JBJZ Partners | Jerry Zucker | JPY/USD | $50,000,000 | $48,312,500 | 26.2% | $442,030 | $25,000,000 | $24,250,000 | ($307,970) | $625,000 | ($932,970) |
| JBJZ Partners | Jerry Zucker | USD/EUR | $40,000,000 | $38,650,000 | 26.6% | $359,072 | $20,000,000 | $19,400,000 | ($240,928) | $500,000 | ($740,928) |
| JBJZ Partners | James Boyd | USD/EUR | $10,000,000 | $9,662,500 | 26.6% | $89,768 | $5,000,000 | $4,850,000 | ($60,232) | $125,000 | ($185,232) |
| GSTD Partners | Garret Snook | JPY/USD | $42,000,000 | $40,582,500 | 27.3% | $386,760 | $21,000,000 | $20,370,000 | ($243,240) | $525,000 | ($768,240) |
| GSTD Partners | Thomas Darden | USD/EUR | $6,000,000 | $5,797,500 | 25.6% | $51,908 | $3,000,000 | $2,910,000 | ($38,092) | $75,000 | ($113,092) |
| Carmel Partners | Henry Camferdam | USD/EUR | $100,000,000 | $96,625,000 | 30.2% | $1,019,829 | $50,000,000 | $48,500,000 | ($480,171) | $1,250,000 | ($1,730,171) |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | $24,000,000 | $23,190,000 | 34.3% | $277,465 | $12,000,000 | $11,640,000 | ($82,535) | $300,000 | ($382,535) |
| Carmel Partners | Jay Michener | JPY/USD | $14,000,000 | $13,527,500 | 34.3% | $161,855 | $7,000,000 | $6,790,000 | ($48,145) | $175,000 | ($223,145) |
| Carmel Partners | Carol M. Trigilio | JPY/USD | $2,800,000 | $2,705,500 | 34.3% | $32,371 | $1,400,000 | $1,358,000 | ($9,629) | $35,000 | ($44,629) |
| VAR Partners | Victor A. Rice | USD/GBP | $43,000,000 | $41,548,750 | 28.1% | $408,386 | $21,500,000 | $20,855,000 | ($236,614) | $537,500 | ($774,114) |
| VAR Partners | Victor A. Rice | USD/EUR | $43,000,000 | $41,548,750 | 28.5% | $414,087 | $21,500,000 | $20,855,000 | ($230,913) | $537,500 | ($768,413) |
| VAR Partners | Vincent D. Laurenzo | JPY/USD | $14,000,000 | $13,527,500 | 26.3% | $124,403 | $7,000,000 | $6,790,000 | ($85,597) | $175,000 | ($260,597) |
| VAR Partners | Neil D. Arnold | JPY/USD | $14,000,000 | $13,527,500 | 26.3% | $124,403 | $7,000,000 | $6,790,000 | ($85,597) | $175,000 | ($260,597) |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | USD/AUD | $34,400,000 | $33,239,000 | 28.4% | $329,711 | $17,200,000 | $16,684,000 | ($186,289) | $430,000 | ($616,289) |
| SA Tesoro investment / Tesoro | Billy J. McCombs | CHF/USD | $25,000,000 | $24,156,250 | 30.9% | $260,350 | $12,500,000 | $12,125,000 | ($114,650) | $312,500 | ($427,150) |
| SA Tesoro investment / Tesoro | Gary Woods | DEM/USD | $16,000,000 | $15,460,000 | 27.5% | $148,499 | $8,000,000 | $7,760,000 | ($91,501) | $200,000 | ($291,501) |

**Workpaper E-31. Expected Return in Dollars Using Kolbe Estimated Probabilities and Murphy Farms Transaction Terms for All Transactions**

| *Partnership (Abbreviated)* | *Participant* | *Option Currencies* [1] | *Long Option Payout* [2] | *Adjusted Short Option Payout* [3] | *Kolbe Probability of Both Options Hitting* [4] | *Expected Return Before Premium & Fees* [5] | *Stated Long Option Premium* [6] | *Adjusted Short Option Premium* [7] | *Expected Return After Premium & Before Fees* [8] | *Fees at 2.5% of Long Option Premium* [9] | *Expected Return ($) After Premium & Fees* [10] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SA Tesoro investment / Tesoro | Billy J. McCombs | CHF/USD | $10,000,000 | $9,662,500 | 30.9% | $104,140 | $5,000,000 | $4,850,000 | ($45,860) | $125,000 | ($170,860) |
| SA Tesoro Investment / Tesoro | Gary Woods | JPY/USD | $6,600,000 | $6,377,250 | 34.0% | $75,762 | $3,300,000 | $3,201,000 | ($23,238) | $82,500 | ($105,738) |
| CMC Austin Partners | Eric Harslem | USD/EUR | $92,000,000 | $88,895,000 | 27.8% | $864,610 | $46,000,000 | $44,620,000 | ($515,390) | $1,150,000 | ($1,665,390) |
| CMC Austin Partners | Douglas MacGregor | CHF/USD | $60,000,000 | $57,975,000 | 31.0% | $626,934 | $30,000,000 | $29,100,000 | ($273,066) | $750,000 | ($1,023,066) |
| CMC Austin Partners | Jeffrey Clarke | USD/GBP | $40,000,000 | $38,650,000 | 27.0% | $363,875 | $20,000,000 | $19,400,000 | ($236,125) | $500,000 | ($736,125) |
| Mellow Partners | William Melton | USD/EUR | $160,000,000 | $154,600,000 | 28.5% | $1,537,344 | $80,000,000 | $77,600,000 | ($862,656) | $2,000,000 | ($2,862,656) |
| Mellow Partners | William Melton | CHF/USD | $120,000,000 | $115,950,000 | 27.8% | $1,126,148 | $60,000,000 | $58,200,000 | ($673,852) | $1,500,000 | ($2,173,852) |
| Mellow Partners | Myer Berlow | USD/GBP | $100,000,000 | $96,625,000 | 26.3% | $886,004 | $50,000,000 | $48,500,000 | ($613,996) | $1,250,000 | ($1,863,996) |
| Mellow Partners | William Melton | USD/GBP | $20,000,000 | $19,325,000 | 26.3% | $177,201 | $10,000,000 | $9,700,000 | ($122,799) | $250,000 | ($372,799) |
| Woodside Partners | Kevin Kalkhoven | USD/EUR | $50,000,000 | $48,312,500 | 28.2% | $475,997 | $25,000,000 | $24,250,000 | ($274,003) | $625,000 | ($899,003) |
| Woodside Partners | Danny E. Pettit | CHF/USD | $34,000,000 | $32,852,500 | 30.6% | $351,669 | $17,000,000 | $16,490,000 | ($158,331) | $425,000 | ($583,331) |
| Woodside Partners | Danny E. Pettit | USD/GBP | $32,000,000 | $30,920,000 | 27.6% | $298,328 | $16,000,000 | $15,520,000 | ($181,672) | $400,000 | ($581,672) |
| | | | | *Minimum Across All Option Pairs* | 25.6% | | | | | | |
| | | | | *Maximum Across All Option Pairs* | 34.3% | | | | | | |
| | | | | *Median Across All Option Pairs* | 28.0% | | | | | | |
| | | | | *Simple Average Across All Option Pairs* | 28.6% | | | | | | |

Sources and Notes:

[1], [2], [6]: Values from all available DB deal sheets. See DB COBRA 04058 - 04389.
[3]: Calculated as [2] - 2.25 x ([6] - [7]). 2.25 is the ratio of the net option payout to the net option premium in the Murphy Farms transaction.
[4]: Appendix E, Workpaper E-8.
[5]: Calculated as ([2] - [3]) x [4].
[7]: Calculated as [6] x 97%. The short option premium is 97% of the long option premium in the Murphy Farms transaction.
[8]: Calculated as [5] - ([6] - [7]).
[9]: Calculated as 2.5% of [6]. Total fees are calculated as 2.5% of the long option premium in the Murphy Farms transaction.
[10]: Calculated as [8] - [9].
*These two option pairs are identical. The DB deal sheets for deal numbers 18465 & 18466 (DB COBRA 04350 - 04361) attribute both option pairs to APB Beechtree Inv. LLC (Antonia P. Buchsbaum). However, the APB Beechtree Inv. LLC and JMP Madison Inv. LLC option confirmations (DB-DOJ-COBRA-00014217 - 222, 230 - 235) and DB account statements for Dec. 1999 (DB-DOJ-COBRA-00011774 - 775, 816 - 817) indicate that APB Beechtree Inv. LLC and JMP Madison Inv. LLC each purchased one of these identical option pairs.
This analysis attributes one of the option pairs to JMP Madison Inv. LLC (Jennifer M. Pease).

**Workpaper E-32. Comparison of Expected Returns on All Offsetting Option Positions Using Murphy Farms Transaction Terms for All Transactions**

| *Participant* | *Currencies* | *Net Option Premium* [1] | **Expected Return Using Kolbe Basic Values** *Before Fees as a % of Net Premium* [2] | *After Fees as a % of Net Premium & Fees* [3] | *After Fees as a % of Net Premium* [4] |
|---|---|---|---|---|---|
| **WSWP Partners** | | | | | |
| William Seippel | USD/GBP | $306,000 | -40 6% | -67 6% | -123 9% |
| Walter P Parmer | USD/EUR | $150,000 | -38 3% | -66 3% | -121 6% |
| William Seippel | CHF/USD | $54,000 | -41.2% | -67.9% | -124.6% |
| *Entire Transaction* | - | $510,000 | -39 9% | -67 2% | -123 3% |
| **Sunset Coast Partners** | | | | | |
| J David Martin | USD/EUR | $450,000 | -37 0% | -65 6% | -120 3% |
| Michael A Covarrubias | USD/GBP | $75,000 | -30 9% | -62 3% | -114 2% |
| Cathy Greenwald | CHF/USD | $37,500 | -34.7% | -64.4% | -118.1% |
| *Entire Transaction* | - | $562,500 | -36 0% | -65 1% | -119 4% |
| **CB / Fairfield Investment Partners** | | | | | |
| David H Pease, Jr | JPY/USD | $412,500 | -39 2% | -66 8% | -122 5% |
| David Pease III | USD/EUR | $97,500 | -37 0% | -65 6% | -120 3% |
| Leonard W Cavens | JPY/USD | $88,500 | -39 2% | -66 8% | -122 5% |
| Antonia P Buchsbaum** | USD/EUR | $75,000 | -37 0% | -65 6% | -120 3% |
| Jennifer M Pease** | USD/EUR | $75,000 | -37 0% | -65 6% | -120 3% |
| Alan Buckley | USD/EUR | $36,000 | -37.0% | -65.6% | -120.3% |
| *Entire Transaction* | - | $784,500 | -38 4% | -66 4% | -121 7% |
| **FNRM Partners** | | | | | |
| Richard W Mann | USD/EUR | $360,000 | -35 7% | -64 9% | -119 0% |
| Fred Hunter | CHF/USD | $225,000 | -31 1% | -62 4% | -114 5% |
| Fred Hunter | USD/EUR | $45,000 | -35 7% | -64 9% | -119 0% |
| Calvin Carter | CHF/USD | $90,000 | -31 1% | -62 4% | -114 5% |
| John W. Palmour | CHF/USD | $90,000 | -31.1% | -62.4% | -114.5% |
| *Entire Transaction* | - | $810,000 | -33 4% | -63 7% | -116 7% |
| **Reeds / Sanderson Investments Partners** | | | | | |
| John Bertsch | USD/EUR | $750,000 | -35 7% | -64 9% | -119 0% |
| Andrew P Barton | JPY/USD | $690,000 | -29 8% | -61 7% | -113 2% |
| Andrew P Barton | JPY/USD | $120,000 | -29 8% | -61 7% | -113 2% |
| John Bertsch | USD/EUR | $15,000 | -35.7% | -64.9% | -119.0% |
| *Entire Transaction* | - | $1,575,000 | -32 7% | -63 3% | -116 0% |
| **WNK Partners** | | | | | |
| Thomas B Waldin | USD/EUR | $810,000 | -40 2% | -67 4% | -123 6% |
| Thomas B Waldin | CHF/USD | $390,000 | -41 6% | -68 1% | -124 9% |
| Ralph T King | CHF/USD | $300,000 | -41 6% | -68 1% | -124 9% |
| Stuart D. Neidus | CHF/USD | $90,000 | -41.6% | -68.1% | -124.9% |
| *Entire Transaction* | - | $1,590,000 | -40 9% | -67 8% | -124 2% |
| **WRB Lake Partners** | | | | | |
| William F Wanner | CHF/USD | $645,000 | -29 4% | -61 5% | -112 8% |
| Brian F Sullivan | USD/EUR | $570,000 | -37 0% | -65 6% | -120 3% |
| Richard D. Hembree | USD/EUR | $120,000 | -37.0% | -65.6% | -120.3% |
| *Entire Transaction* | - | $1,335,000 | -33 3% | -63 6% | -116 7% |
| **JBJZ Partners** | | | | | |
| Jerry Zucker | JPY/USD | $750,000 | -41 1% | -67 9% | -124 4% |
| Jerry Zucker | USD/EUR | $600,000 | -40 2% | -67 4% | -123 5% |
| James Boyd | USD/EUR | $150,000 | -40.2% | -67.4% | -123.5% |
| *Entire Transaction* | - | $1,500,000 | -40 6% | -67 6% | -123 9% |
| **GSTD Partners** | | | | | |
| Garret Snook | JPY/USD | $630,000 | -38 6% | -66 5% | -121 9% |
| Thomas Darden | USD/EUR | $90,000 | -42.3% | -68.5% | -125.7% |
| *Entire Transaction* | - | $720,000 | -39 1% | -66 8% | -122 4% |

**Workpaper E-32. Comparison of Expected Returns on All Offsetting Option Positions Using Murphy Farms Transaction Terms for All Transactions**

| *Participant* | *Currencies* | *Net Option Premium* | **Expected Return Using Kolbe Basic Values** *Before Fees as a % of Net Premium* | *After Fees as a % of Net Premium & Fees* | *After Fees as a % of Net Premium* |
|---|---|---|---|---|---|
| | | [1] | [2] | [3] | [4] |
| **Carmel Partners** | | | | | |
| Henry Camferdam | USD/EUR | $1,500,000 | -32 0% | -62 9% | -115 3% |
| Jeffrey M. Adams | JPY/USD | $360,000 | -22 9% | -58 0% | -106 3% |
| Jay Michener | JPY/USD | $210,000 | -22 9% | -58 0% | -106 3% |
| Carol M. Trigilio | JPY/USD | $42,000 | -22.9% | -58.0% | -106.3% |
| *Entire Transaction* | - | $2,112,000 | -29 4% | -61 5% | -112 7% |
| **VAR Partners** | | | | | |
| Victor A Rice | USD/GBP | $645,000 | -36 7% | -65 5% | -120 0% |
| Victor A Rice | USD/EUR | $645,000 | -35 8% | -65 0% | -119 1% |
| Vincent D Laurenzo | JPY/USD | $210,000 | -40 8% | -67 7% | -124 1% |
| Neil D. Arnold | JPY/USD | $210,000 | -40.8% | -67.7% | -124.1% |
| *Entire Transaction* | - | $1,710,000 | -37 4% | -65 8% | -120 7% |
| **SA Tesoro Investment / Tesoro Drive Partners** | | | | | |
| Billy J McCombs | USD/AUD | $516,000 | -36 1% | -65 1% | -119 4% |
| Billy J McCombs | CHF/USD | $375,000 | -30 6% | -62 1% | -113 9% |
| Gary Woods | DEM/USD | $240,000 | -38 1% | -66 3% | -121 5% |
| Billy J McCombs | CHF/USD | $150,000 | -30 6% | -62 1% | -113 9% |
| Gary Woods | JPY/USD | $99,000 | -23.5% | -58.3% | -106.8% |
| *Entire Transaction* | - | $1,380,000 | -33 4% | -63 7% | -116 8% |
| **CMC Austin Partners** | | | | | |
| Eric Harslem | USD/EUR | $1,380,000 | -37 3% | -65 8% | -120 7% |
| Douglas MacGregor | CHF/USD | $900,000 | -30 3% | -62 0% | -113 7% |
| Jeffrey Clarke | USD/GBP | $600,000 | -39.4% | -66.9% | -122.7% |
| *Entire Transaction* | - | $2,880,000 | -35 6% | -64 9% | -118 9% |
| **Mellow Partners** | | | | | |
| William Melton | USD/EUR | $2,400,000 | -35 9% | -65 1% | -119 3% |
| William Melton | CHF/USD | $1,800,000 | -37 4% | -65 9% | -120 8% |
| Myer Berlow | USD/GBP | $1,500,000 | -40 9% | -67 8% | -124 3% |
| William Melton | USD/GBP | $300,000 | -40.9% | -67.8% | -124.3% |
| *Entire Transaction* | - | $6,000,000 | -37 9% | -66 1% | -121 2% |
| **Woodside Partners** | | | | | |
| Kevin Kalkhoven | USD/EUR | $750,000 | -36 5% | -65 4% | -119 9% |
| Danny E. Pettit | CHF/USD | $510,000 | -31 0% | -62 4% | -114.4% |
| Danny E. Pettit | USD/GBP | $480,000 | -37.8% | -66.1% | -121.2% |
| *Entire Transaction* | - | $1,740,000 | -35 3% | -64 7% | -118 6% |
| **MURFAM Farms, LLC** | | | | | |
| Wendell H Murphy | USD/EUR | $792,000 | -53 3% | -74 6% | -136 7% |
| Wendell H Murphy, Jr | CHF/USD | $519,000 | -42 1% | -68 4% | -125 4% |
| Joyce Murphy Norman | CHF/USD | $291,000 | -42 1% | -68 4% | -125 4% |
| Wendy M Crumpler | USD/EUR | $159,000 | -53 3% | -74 6% | -136 7% |
| Angela N. Brown | CHF/USD | $90,000 | -42.1% | -68.4% | -125.4% |
| *Entire Transaction* | - | $1,851,000 | -47 9% | -71 6% | -131 2% |
| **PSM Farms, LLC** | | | | | |
| Harry D Murphy | USD/EUR | $360,000 | -53 3% | -74 6% | -136 7% |
| Stratton K Murphy | CHF/USD | $189,000 | -42 1% | -68 4% | -125 4% |
| Marc D. Murphy | CHF/USD | $189,000 | -42.1% | -68.4% | -125.4% |
| *Entire Transaction* | - | $738,000 | -47 6% | -71 4% | -130 9% |
| **Murphy Pork Partners, LLC** | | | | | |
| Wendell H Murphy | USD/EUR | $240,000 | -53 3% | -74 6% | -136 7% |
| Wendell H Murphy, Jr | CHF/USD | $120,000 | -42 1% | -68 4% | -125 4% |
| Harry D. Murphy | CHF/USD | $60,000 | -42.1% | -68.4% | -125.4% |
| *Entire Transaction* | - | $420,000 | -48 5% | -71 9% | -131 9% |
| **All Transactions** | | $28,218,000 | | | |

**Workpaper E-32. Comparison of Expected Returns on All Offsetting Option Positions Using Murphy Farms Transaction Terms for All Transactions**

| *Participant* | *Currencies* | *Net Option Premium* [1] | Expected Return Using Kolbe Basic Values: *Before Fees as a % of Net Premium* [2] | *After Fees as a % of Net Premium & Fees* [3] | *After Fees as a % of Net Premium* [4] |
|---|---|---|---|---|---|
| **All Transactions (Excluding Murphy Farms)** | | | | | |
| *Minimum Across All Option Pairs* | | | -42 3% | -68 5% | -125 7% |
| *Maximum Across All Option Pairs* | | | -22 9% | -58 0% | -106 3% |
| *Median Across All Option Pairs* | | | -37 0% | -65 6% | -120 3% |
| *Simple Average Across All Option Pairs* | | | -35 7% | -64 9% | -119 0% |
| *Weighted Average Across All Option Pairs* | | | -36 1% | -65 2% | -119 5% |
| *Simple Average of 1999 Individual COBRA Transactions* | | | -36 2% | -65 2% | -119 6% |
| **Murphy Farms Transactions** | | | | | |
| *Minimum Across All Option Pairs* | | | -53 3% | -74 6% | -136 7% |
| *Maximum Across All Option Pairs* | | | -42.1% | -68 4% | -125 4% |
| *Median Across All Option Pairs* | | | -42 1% | -68 4% | -125 4% |
| *Simple Average Across All Option Pairs* | | | -46 2% | -70 6% | -129 5% |
| *Weighted Average Across All Option Pairs* | | | -47 9% | -71 6% | -131 2% |
| *Simple Average of Individual Murphy Farms COBRA Transactions* | | | -48 0% | -71 6% | -131 3% |

Sources and Notes:

Expected returns for each entire transaction are weighted by [1]

[1]: Values are from all available DB deal sheets See DB COBRA 04058 - 04389, DB-DOJ-COBRA 00240679 - 799

[2] - [4]: Murphy Farms values from Tables 8A, 8B, and 8C

[2]: Calculated as expected return after premiums & before fees using Kolbe estimated payout probabilities / total net premium. See Appendix E, Workpaper E-14

[3]: Calculated as expected return after premiums & fees using Kolbe estimated payout probabilities / (total net premium + fees). See Appendix E, Workpaper E-14

[4]: Calculated as expected return after premiums & fees using Kolbe estimated payout probabilities / total net premium. See Appendix E, Workpaper E-14

**These two option pairs are identical The DB deal sheets for deal numbers 18465 & 18466 (DB COBRA 04350 - 04361) attribute both option pairs to APB Beechtree Inv LLC (Antonia P Buchsbaum) However, the APB Beechtree Inv LLC and JMP Madison Inv LLC option confirmations (DB-DOJ-COBRA-00014217 - 222, 230 - 235) and DB account statements for Dec 1999 (DB-DOJ-COBRA-00011774 - 775, 816 - 817) indicate that APB Beechtree Inv LLC and JMP Madison Inv LLC each purchased one of these identical option pairs This analysis attributes one of the option pairs to JMP Madison Inv LLC (Jennifer M. Pease)

## Workpaper E-33. Kolbe Estimated Basic Value on the Short Option Using the Long Option Strike Rates

| Partnership (Abbreviated) | Participant | Option Currencies [1] | Spot Rate [2] | Strike Rate [3] | Forward Points [4] | Volatility [5] | Trade Date [6] | Expiry Date [7] | Call or Put [8] | Payout [9] | Interest Rate [10] | Estimated Probability of Both Options Hitting** [11] | Estimated Short Option Basic Value [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WSWP Partners | William Scippel | USD/GBP | 1.6005 | 1.5774 | 0.00070 | 9.5000% | 1-Dec-99 | 23-Dec-99 | Put | $19,125,000 | 6.24% | 26.42% | $5,034,623 |
| WSWP Partners | Walter P. Parmer | USD/EUR | 1.0080 | 1.0266 | 0.00201 | 11.3355% | 1-Dec-99 | 23-Dec-99 | Call | $9,375,000 | 6.24% | 27.44% | $2,563,263 |
| WSWP Partners | William Scippel | CHF/USD | 1.5885 | 1.5554 | (0.00487) | 11.7195% | 1-Dec-99 | 23-Dec-99 | Put | $3,375,000 | 6.24% | 26.12% | $878,469 |
| Sunset Coast Partners | J. David Martin | USD/EUR | 1.0095 | 0.9933 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $28,125,000 | 6.29% | 28.00% | $7,844,851 |
| Sunset Coast Partners | Michael A. Covarrubias | USD/GBP | 1.6030 | 1.6212 | 0.00081 | 8.5255% | 29-Nov-99 | 23-Dec-99 | Call | $4,687,500 | 6.29% | 30.70% | $1,433,510 |
| Sunset Coast Partners | Cathy Greenwald | CHF/USD | 1.5893 | 1.5574 | (0.00518) | 12.3460% | 29-Nov-99 | 23-Dec-99 | Put | $2,343,750 | 6.29% | 29.00% | $677,057 |
| CB / Fairfield Investment Part | David H. Pease, Jr. | JPY/USD | 102.25 | 104.67 | (0.44850) | 17.0980% | 29-Nov-99 | 23-Dec-99 | Call | $25,781,250 | 6.29% | 27.03% | $6,941,061 |
| CB / Fairfield Investment Part | David Pease III | USD/EUR | 1.0095 | 0.9933 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $6,093,750 | 6.29% | 28.00% | $1,699,718 |
| CB / Fairfield Investment Part | Leonard W. Cavens | JPY/USD | 102.25 | 104.67 | (0.44850) | 17.0980% | 29-Nov-99 | 23-Dec-99 | Call | $5,531,250 | 6.29% | 27.03% | $1,489,173 |
| CB / Fairfield Investment Part | Antonia P. Buchsbaum* | USD/EUR | 1.0095 | 0.9933 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $4,687,500 | 6.29% | 28.00% | $1,307,475 |
| CB / Fairfield Investment Part | Jennifer M. Pease* | USD/EUR | 1.0095 | 0.9933 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $4,687,500 | 6.29% | 28.00% | $1,307,475 |
| CB / Fairfield Investment Part | Alan Buckley | USD/EUR | 1.0095 | 0.9933 | 0.00219 | 11.9595% | 29-Nov-99 | 23-Dec-99 | Put | $2,250,000 | 6.29% | 28.00% | $627,588 |
| FNRM Partners | Richard W. Mann | USD/EUR | 1.0175 | 1.0049 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $22,500,000 | 5.55% | 28.59% | $6,405,396 |
| FNRM Partners | Fred Hunter | CHF/USD | 1.5700 | 1.5434 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Put | $14,062,500 | 5.55% | 30.60% | $4,284,813 |
| FNRM Partners | Fred Hunter | USD/EUR | 1.0175 | 1.0049 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $2,812,500 | 5.55% | 28.59% | $800,674 |
| FNRM Partners | Calvin Carter | CHF/USD | 1.5700 | 1.5434 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Put | $5,625,000 | 5.55% | 30.60% | $1,713,925 |
| FNRM Partners | John W. Palmour | CHF/USD | 1.5700 | 1.5434 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Put | $5,625,000 | 5.55% | 30.60% | $1,713,925 |
| Reeds / Sanderson Investments | John Bertsch | USD/EUR | 1.0175 | 1.0049 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $46,875,000 | 5.55% | 28.59% | $13,344,574 |
| Reeds / Sanderson Investments | Andrew P. Barton | JPY/USD | 104.45 | 102.33 | (0.49450) | 11.8000% | 24-Nov-99 | 23-Dec-99 | Put | $43,125,000 | 5.55% | 31.19% | $13,393,258 |
| Reeds / Sanderson Investments | Andrew P. Barton | JPY/USD | 104.45 | 102.33 | (0.49450) | 11.8000% | 24-Nov-99 | 23-Dec-99 | Put | $7,500,000 | 5.55% | 31.19% | $2,329,262 |
| Reeds / Sanderson Investments | John Bertsch | USD/EUR | 1.0175 | 1.0049 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $937,500 | 5.55% | 28.59% | $266,891 |
| WNK Partners | Thomas B. Waldin | USD/EUR | 1.0210 | 1.0068 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $50,625,000 | 5.55% | 26.57% | $13,391,646 |
| WNK Partners | Thomas B. Waldin | CHF/USD | 1.5638 | 1.5857 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Call | $24,375,000 | 5.55% | 25.96% | $6,299,934 |
| WNK Partners | Ralph T. King | CHF/USD | 1.5638 | 1.5857 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Call | $18,750,000 | 5.55% | 25.96% | $4,846,103 |
| WNK Partners | Stuart D. Neidus | CHF/USD | 1.5638 | 1.5857 | (0.00595) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Call | $5,625,000 | 5.55% | 25.96% | $1,453,831 |
| WRB Lake Partners | William F. Wanner | CHF/USD | 1.5624 | 1.5368 | (0.00590) | 9.5500% | 24-Nov-99 | 23-Dec-99 | Put | $40,312,500 | 5.55% | 31.37% | $12,591,108 |
| WRB Lake Partners | Brian F. Sullivan | USD/EUR | 1.0210 | 1.0079 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $35,625,000 | 5.55% | 28.00% | $9,931,160 |
| WRB Lake Partners | Richard D. Hembree | USD/EUR | 1.0210 | 1.0079 | 0.00225 | 9.0000% | 24-Nov-99 | 23-Dec-99 | Put | $7,500,000 | 5.55% | 28.00% | $2,090,771 |
| JBJZ Partners | Jerry Zucker | JPY/USD | 104.40 | 106.19 | (0.49250) | 11.7875% | 23-Nov-99 | 22-Dec-99 | Call | $46,875,000 | 5.54% | 26.19% | $12,226,122 |
| JBJZ Partners | Jerry Zucker | USD/EUR | 1.0265 | 1.0123 | 0.00224 | 8.9630% | 23-Nov-99 | 22-Dec-99 | Put | $37,500,000 | 5.54% | 26.60% | $9,931,574 |
| JBJZ Partners | James Boyd | USD/EUR | 1.0265 | 1.0123 | 0.00224 | 8.9630% | 23-Nov-99 | 22-Dec-99 | Put | $9,375,000 | 5.54% | 26.60% | $2,482,894 |
| GSTD Partners | Garret Snook | JPY/USD | 104.20 | 105.87 | (0.49150) | 11.7875% | 23-Nov-99 | 22-Dec-99 | Call | $39,375,000 | 5.54% | 27.28% | $10,697,398 |
| GSTD Partners | Thomas Darden | USD/EUR | 1.0284 | 1.0134 | 0.00223 | 8.9630% | 23-Nov-99 | 22-Dec-99 | Put | $5,625,000 | 5.54% | 25.63% | $1,435,722 |
| Carmel Partners | Henry Camferdam | USD/EUR | 1.0305 | 1.0187 | 0.00226 | 9.0000% | 16-Nov-99 | 16-Dec-99 | Put | $93,750,000 | 5.48% | 30.22% | $28,204,621 |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | 105.60 | 103.83 | (0.50850) | 10.8000% | 16-Nov-99 | 16-Dec-99 | Put | $22,500,000 | 5.48% | 34.25% | $7,673,646 |
| Carmel Partners | Jay Michener | JPY/USD | 105.60 | 103.83 | (0.50850) | 10.8000% | 16-Nov-99 | 16-Dec-99 | Put | $13,125,000 | 5.48% | 34.25% | $4,476,293 |
| Carmel Partners | Carol M. Trigilio | JPY/USD | 105.60 | 103.83 | (0.50850) | 10.8000% | 16-Nov-99 | 16-Dec-99 | Put | $2,625,000 | 5.48% | 34.25% | $895,259 |
| VAR Partners | Victor A. Rice | USD/GBP | 1.6238 | 1.6416 | 0.00038 | 6.6500% | 17-Nov-99 | 16-Dec-99 | Call | $40,312,500 | 5.57% | 28.14% | $11,295,345 |
| VAR Partners | Victor A. Rice | USD/EUR | 1.0405 | 1.0273 | 0.00220 | 9.1000% | 17-Nov-99 | 16-Dec-99 | Put | $40,312,500 | 5.57% | 28.53% | $11,453,022 |
| VAR Partners | Vincent D. Laurenzo | JPY/USD | 105.55 | 107.21 | (0.47500) | 11.0000% | 17-Nov-99 | 16-Dec-99 | Call | $13,125,000 | 5.57% | 26.33% | $3,440,790 |
| VAR Partners | Neil D. Arnold | JPY/USD | 105.55 | 107.21 | (0.47500) | 11.0000% | 17-Nov-99 | 16-Dec-99 | Call | $13,125,000 | 5.57% | 26.33% | $3,440,790 |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | USD/AUD | 0.6407 | 0.6502 | 0.00027 | 8.6500% | 18-Nov-99 | 20-Dec-99 | Call | $32,250,000 | 5.56% | 28.40% | $9,115,287 |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | CHF/USD | 1.5455 | 1.5626 | (0.00545) | 9.5500% | 18-Nov-99 | 20-Dec-99 | Call | $23,437,500 | 5.56% | 30.86% | $7,197,715 |
| SA Tesoro Investment / Tesoro | Gary Woods | DEM/USD | 1.8864 | 1.9133 | (0.00401) | 9.0000% | 18-Nov-99 | 20-Dec-99 | Call | $15,000,000 | 5.56% | 27.50% | $4,105,444 |
| SA Tesoro Investment / Tesoro | Billy J. McCombs | CHF/USD | 1.5455 | 1.5626 | (0.00545) | 9.5500% | 18-Nov-99 | 20-Dec-99 | Call | $9,375,000 | 5.56% | 30.86% | $2,879,086 |
| SA Tesoro Investment / Tesoro | Gary Woods | JPY/USD | 105.65 | 103.87 | (0.47950) | 10.6000% | 18-Nov-99 | 20-Dec-99 | Put | $6,187,500 | 5.56% | 34.01% | $2,094,531 |



pl.dc.app.000261

**Workpaper E-33. Kolbe Estimated Basic Value on the Short Option Using the Long Option Strike Rates**

| *Partnership (Abbreviated)* | *Participant* | *Option Currencies* [1] | *Spot Rate* [2] | *Strike Rate* [3] | *Forward Points* [4] | *Volatility* [5] | *Trade Date* [6] | *Expiry Date* [7] | *Call or Put* [8] | *Payout* [9] | *Interest Rate* [10] | *Estimated Probability of Both Options Hitting*** [11] | *Estimated Short Option Basic Value* [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CMC Austin Partners | Eric Harslem | USD/EUR | 1.0308 | 1.0489 | 0.00218 | 9.0000% | 18-Nov-99 | 20-Dec-99 | Call | $86,250,000 | 5.56% | 27.85% | $23,903,285 |
| CMC Austin Partners | Douglas MacGregor | CHF/USD | 1.5565 | 1.5736 | (0.00548) | 9.5500% | 18-Nov-99 | 20-Dec-99 | Call | $56,250,000 | 5.56% | 30.96% | $17,332,419 |
| CMC Austin Partners | Jeffrey Clarke | USD/GBP | 1.6131 | 1.5939 | 0.00036 | 6.6000% | 18-Nov-99 | 20-Dec-99 | Put | $37,500,000 | 5.56% | 26.95% | $10,059,810 |
| Mellow Partners | William Melton | USD/EUR | 1.0422 | 1.0594 | 0.00220 | 9.1000% | 17-Nov-99 | 16-Dec-99 | Call | $150,000,000 | 5.57% | 28.47% | $42,520,659 |
| Mellow Partners | William Melton | CHF/USD | 1.5415 | 1.5612 | (0.00567) | 9.6500% | 17-Nov-99 | 16-Dec-99 | Call | $112,500,000 | 5.57% | 27.81% | $31,147,583 |
| Mellow Partners | Myer Berlow | USD/GBP | 1.6215 | 1.6024 | 0.00039 | 6.6500% | 17-Nov-99 | 16-Dec-99 | Put | $93,750,000 | 5.57% | 26.25% | $24,505,547 |
| Mellow Partners | William Melton | USD/GBP | 1.6215 | 1.6024 | 0.00039 | 6.6500% | 17-Nov-99 | 16-Dec-99 | Put | $18,750,000 | 5.57% | 26.25% | $4,901,109 |
| Woodside Partners | Kevin Kalkhoven | USD/EUR | 1.0308 | 1.0486 | 0.00218 | 9.0000% | 18-Nov-99 | 20-Dec-99 | Call | $46,875,000 | 5.56% | 28.21% | $13,159,571 |
| Woodside Partners | Danny E. Pettit | CHF/USD | 1.5571 | 1.5746 | (0.00549) | 9.5500% | 18-Nov-99 | 20-Dec-99 | Call | $31,875,000 | 5.56% | 30.65% | $9,722,343 |
| Woodside Partners | Danny E. Pettit | USD/GBP | 1.6150 | 1.5964 | 0.00035 | 6.6000% | 18-Nov-99 | 20-Dec-99 | Put | $30,000,000 | 5.56% | 27.62% | $8,247,658 |
| MURFAM Farms | Wendell H. Murphy | USD/EUR | 0.9571 | 0.9207 | 0.00363 | 12.4690% | 14-Apr-00 | 13-Jun-00 | Put | $51,018,000 | 6.19% | 20.74% | $10,475,384 |
| MURFAM Farms | Wendell H. Murphy, Jr. | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.7200% | 14-Apr-00 | 13-Jun-00 | Put | $33,432,250 | 6.19% | 25.73% | $8,519,057 |
| MURFAM Farms | Joyce Murphy Norman | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.7200% | 14-Apr-00 | 13-Jun-00 | Put | $18,745,250 | 6.19% | 25.73% | $4,776,581 |
| MURFAM Farms | Wendy M. Crumpler | USD/EUR | 0.9571 | 0.9207 | 0.00363 | 12.4690% | 14-Apr-00 | 13-Jun-00 | Put | $10,242,250 | 6.19% | 20.74% | $2,103,013 |
| MURFAM Farms | Angela N. Brown | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.7200% | 14-Apr-00 | 13-Jun-00 | Put | $5,797,500 | 6.19% | 25.73% | $1,477,293 |
| PSM Farms | Harry D. Murphy | USD/EUR | 0.9571 | 0.9207 | 0.00363 | 12.4690% | 14-Apr-00 | 13-Jun-00 | Put | $23,190,000 | 6.19% | 20.74% | $4,761,538 |
| PSM Farms | Stratton K Murphy | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.7200% | 14-Apr-00 | 13-Jun-00 | Put | $12,174,750 | 6.19% | 25.73% | $3,102,316 |
| PSM Farms | Marc D. Murphy | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.7200% | 14-Apr-00 | 13-Jun-00 | Put | $12,174,750 | 6.19% | 25.73% | $3,102,316 |
| Murphy Pork Partners | Wendell H. Murphy | USD/EUR | 0.9571 | 0.9207 | 0.00363 | 12.4690% | 14-Apr-00 | 13-Jun-00 | Put | $15,460,000 | 6.19% | 20.74% | $3,174,359 |
| Murphy Pork Partners | Wendell H. Murphy, Jr. | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.7200% | 14-Apr-00 | 13-Jun-00 | Put | $7,730,000 | 6.19% | 25.73% | $1,969,724 |
| Murphy Pork Partners | Harry D Murphy | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.7200% | 14-Apr-00 | 13-Jun-00 | Put | $3,865,000 | 6.19% | 25.73% | $984,862 |

Notes:

[1], [2], [4] - [9]: Values from DB deal sheets. See DB COBRA 04058 - 04389, DB-DOJ-COBRA 00240679 - 799. Forward points & volatility are the average of the high & low values given in the deal sheets.

[3]: Set equal to the long option strike rates from the DB deal sheets. See DB COBRA 04058 - 04389, DB-DOJ-COBRA 00240679 - 799.

[10]: Interest rate on the trade date. See Appendix E, Workpaper E-15. Murphy Farms values are the average U.S. dollar depo rate to expiry from all available USD denominated DB deal sheets. See DB-DOJ-COBRA 00240756 - 799.

$$[11] = \text{Normsdist}\left[\left(\frac{\ln\frac{([2]+[4])}{[3]}}{[5]\times\sqrt{\frac{[7]-[6]}{365}}} - \frac{[5]\times\sqrt{\frac{[7]-[6]}{365}}}{2}\right)\times(1 \text{ if } [8]=\text{"Call" or } -1 \text{ if } [8]=\text{"Put"})\right].$$

$$[12] = e^{\left(-\ln[1+[10]]\times\frac{[7]-[6]}{365}\right)} \times [9] \times [11].$$

*These two option pairs are identical. The DB deal sheets for deal numbers 18465 & 18466 (DB COBRA 04350 - 04361) attribute both option pairs to APB Beechtree Inv. LLC (Antonia P. Buchsbaum). However, the APB Beechtree Inv. LLC and JMP Madison Inv. LLC option confirmations (DB-DOJ-COBRA-00014217 - 222, 230 - 235) and DB account statements for Dec. 1999 (DB-DOJ-COBRA-00011774 - 775, 816 - 817) indicate that APB Beechtree Inv. LLC and JMP Madison Inv. LLC each purchased one of these identical option pairs. This analysis attributes one of the option pairs to JMP Madison Inv. LLC (Jennifer M. Pease).

**If option currencies are quoted in terms of foreign currency/USD, then the formula in [11] must be augmented as follows:
[2] + [4] is replaced by 1/ ([2] + [4]); [3] is replaced by 1/[3]; Put is replaced by Call and Call is replaced by Put.

**Workpaper E-34. Implied DB Short Option Basic Value Using the Long Option Strike Rate**

| *Partnership (Abbreviated)* | *Participant* | *Option Currencies* [1] | *DB Basic Long Option Value** [2] | *Long Option Payout* [3] | *Short Option Payout* [4] | *Implied DB Basic Short Option Value* [5] |
|---|---|---|---|---|---|---|
| WSWP Partners | William Seippel | USD/GBP | $5,650,104 | $20,400,000 | $19,125,000 | $5,296,972 |
| WSWP Partners | Walter P. Parmer | USD/EUR | $2,689,606 | $10,000,000 | $9,375,000 | $2,521,506 |
| WSWP Partners | William Seippel | CHF/USD | $958,907 | $3,600,000 | $3,375,000 | $898,975 |
| Sunset Coast Partners | J. David Martin | USD/EUR | $8,297,566 | $30,000,000 | $28,125,000 | $7,778,968 |
| Sunset Coast Partners | Michael A. Covarrubias | USD/GBP | $1,439,129 | $5,000,000 | $4,687,500 | $1,349,183 |
| Sunset Coast Partners | Cathy Greenwald | CHF/USD | $734,620 | $2,500,000 | $2,343,750 | $688,706 |
| CB / Fairfield Investment Partners | David H. Pease, Jr. | JPY/USD | $7,074,153 | $27,500,000 | $25,781,250 | $6,632,019 |
| CB / Fairfield Investment Partners | David Pease III | USD/EUR | $1,797,806 | $6,500,000 | $6,093,750 | $1,685,443 |
| CB / Fairfield Investment Partners | Leonard W. Cavens | JPY/USD | $1,517,727 | $5,900,000 | $5,531,250 | $1,422,869 |
| CB / Fairfield Investment Partners | Antonia P. Buchsbaum** | USD/EUR | $1,382,928 | $5,000,000 | $4,687,500 | $1,296,495 |
| CB / Fairfield Investment Partners | Jennifer M. Pease** | USD/EUR | $1,382,928 | $5,000,000 | $4,687,500 | $1,296,495 |
| CB / Fairfield Investment Partners | Alan Buckley | USD/EUR | $663,805 | $2,400,000 | $2,250,000 | $622,317 |
| FNRM Partners | Richard W. Mann | USD/EUR | $6,681,617 | $24,000,000 | $22,500,000 | $6,264,015 |
| FNRM Partners | Fred Hunter | CHF/USD | $4,334,078 | $15,000,000 | $14,062,500 | $4,063,198 |
| FNRM Partners | Fred Hunter | USD/EUR | $835,202 | $3,000,000 | $2,812,500 | $783,002 |
| FNRM Partners | Calvin Carter | CHF/USD | $1,733,631 | $6,000,000 | $5,625,000 | $1,625,279 |
| FNRM Partners | John W. Palmour | CHF/USD | $1,733,631 | $6,000,000 | $5,625,000 | $1,625,279 |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | $13,920,034 | $50,000,000 | $46,875,000 | $13,050,032 |
| Reeds / Sanderson Investments Partners | Andrew P. Barton | JPY/USD | $13,529,085 | $46,000,000 | $43,125,000 | $12,683,517 |
| Reeds / Sanderson Investments Partners | Andrew P. Barton | JPY/USD | $2,352,884 | $8,000,000 | $7,500,000 | $2,205,829 |
| Reeds / Sanderson Investments Partners | John Bertsch | USD/EUR | $278,401 | $1,000,000 | $937,500 | $261,001 |
| WNK Partners | Thomas B. Waldin | USD/EUR | $13,967,892 | $54,000,000 | $50,625,000 | $13,094,899 |
| WNK Partners | Thomas B. Waldin | CHF/USD | | $26,000,000 | $24,375,000 | |
| WNK Partners | Ralph T. King | CHF/USD | | $20,000,000 | $18,750,000 | |
| WNK Partners | Stuart D. Neidus | CHF/USD | | $6,000,000 | $5,625,000 | |
| WRB Lake Partners | William F. Wanner | CHF/USD | $12,738,236 | $43,000,000 | $40,312,500 | $11,942,096 |
| WRB Lake Partners | Brian F. Sullivan | USD/EUR | $10,365,694 | $38,000,000 | $35,625,000 | $9,717,838 |
| WRB Lake Partners | Richard D. Hembree | USD/EUR | $2,182,251 | $8,000,000 | $7,500,000 | $2,045,861 |
| JBJZ Partners | Jerry Zucker | JPY/USD | $13,869,828 | $50,000,000 | $46,875,000 | $13,002,964 |
| JBJZ Partners | Jerry Zucker | USD/EUR | $10,461,135 | $40,000,000 | $37,500,000 | $9,807,314 |
| JBJZ Partners | James Boyd | USD/EUR | $2,615,284 | $10,000,000 | $9,375,000 | $2,451,829 |
| GSTD Partners | Garret Snook | JPY/USD | $12,122,535 | $42,000,000 | $39,375,000 | $11,364,877 |
| GSTD Partners | Thomas Darden | USD/EUR | $1,512,975 | $6,000,000 | $5,625,000 | $1,418,414 |
| Carmel Partners | Henry Camferdam | USD/EUR | $29,539,397 | $100,000,000 | $93,750,000 | $27,693,185 |
| Carmel Partners | Jeffrey M. Adams | JPY/USD | $7,898,958 | $24,000,000 | $22,500,000 | $7,405,273 |
| Carmel Partners | Jay Michener | JPY/USD | $4,607,725 | $14,000,000 | $13,125,000 | $4,319,742 |
| Carmel Partners | Carol M. Trigilio | JPY/USD | $921,545 | $2,800,000 | $2,625,000 | $863,948 |

**Workpaper E-34. Implied DB Short Option Basic Value Using the Long Option Strike Rate**

| *Partnership (Abbreviated)* | *Participant* | *Option Currencies* [1] | *DB Basic Long Option Value** [2] | *Long Option Payout* [3] | *Short Option Payout* [4] | *Implied DB Basic Short Option Value* [5] |
|---|---|---|---|---|---|---|
| VAR Partners | Victor A. Rice | USD/GBP | $11,259,142 | $43,000,000 | $40,312,500 | $10,555,446 |
| VAR Partners | Victor A. Rice | USD/EUR | $12,022,276 | $43,000,000 | $40,312,500 | $11,270,884 |
| VAR Partners | Vincent D. Laurenzo | JPY/USD | $3,855,665 | $14,000,000 | $13,125,000 | $3,614,686 |
| VAR Partners | Neil D. Arnold | JPY/USD | $3,855,665 | $14,000,000 | $13,125,000 | $3,614,686 |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | USD/AUD | $9,118,057 | $34,400,000 | $32,250,000 | $8,548,178 |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | $7,207,815 | $25,000,000 | $23,437,500 | $6,757,327 |
| SA Tesoro Investment / Tesoro Drive Partners | Gary Woods | DEM/USD | $4,312,576 | $16,000,000 | $15,000,000 | $4,043,040 |
| SA Tesoro Investment / Tesoro Drive Partners | Billy J. McCombs | CHF/USD | $2,883,126 | $10,000,000 | $9,375,000 | $2,702,931 |
| SA Tesoro Investment / Tesoro Drive Partners | Gary Woods | JPY/USD | $2,141,956 | $6,600,000 | $6,187,500 | $2,008,084 |
| CMC Austin Partners | Eric Harslem | USD/EUR | $25,750,350 | $92,000,000 | $86,250,000 | $24,140,953 |
| CMC Austin Partners | Douglas MacGregor | CHF/USD | $17,352,799 | $60,000,000 | $56,250,000 | $16,268,249 |
| CMC Austin Partners | Jeffrey Clarke | USD/GBP | | $40,000,000 | $37,500,000 | |
| Mellow Partners | William Melton | USD/EUR | $45,935,827 | $160,000,000 | $150,000,000 | $43,064,838 |
| Mellow Partners | William Melton | CHF/USD | $35,195,605 | $120,000,000 | $112,500,000 | $32,995,879 |
| Mellow Partners | Myer Berlow | USD/GBP | $27,865,975 | $100,000,000 | $93,750,000 | $26,124,351 |
| Mellow Partners | William Melton | USD/GBP | $5,573,195 | $20,000,000 | $18,750,000 | $5,224,870 |
| Woodside Partners | Kevin Kalkhoven | USD/EUR | $14,192,652 | $50,000,000 | $46,875,000 | $13,305,612 |
| Woodside Partners | Danny E. Pettit | CHF/USD | $9,729,469 | $34,000,000 | $31,875,000 | $9,121,377 |
| Woodside Partners | Danny E. Pettit | USD/GBP | $9,365,996 | $32,000,000 | $30,000,000 | $8,780,621 |

Sources and Notes: Blank entries indicate values that could not be calculated based on the available data.

[1] - [4]: Values from DB deal sheets. See DB COBRA 04058 - 04389.

[5]: Calculated as [2] / [3] x [4].

*The DB theoretical premiums (or "basic values") for some option pairs were incorrect. The "corrected" DB theoretical premiums were estimated based on the ratio of the DB theoretical premium to the stated premium from the option pairs with duplicate theoretical premiums which appear correct. The DB theoretical premiums for four options (three from WNK Partners and one from CMC Austin Partners) are available, but appear incorrect and no correction is possible with the other available data. The premiums for these four option pairs are excluded here. See Appendix E, Workpaper E-7 for more detail.

**These two option pairs are identical. The DB deal sheets for deal numbers 18465 & 18466 (DB COBRA 04350 - 04361) attribute both option pairs to APB Beechtree Inv. LLC (Antonia P. Buchsbaum). However, the APB Beechtree Inv. LLC and JMP Madison Inv. LLC option confirmations (DB-DOJ-COBRA-00014217 - 222, 230 - 235) and DB account statements for Dec. 1999 (DB-DOJ-COBRA-00011774 - 775, 816 - 817) indicate that APB Beechtree Inv. LLC and JMP Madison Inv. LLC each purchased one of these identical option pairs. This analysis attributes one of the option pairs to JMP Madison Inv. LLC (Jennifer M. Pease).

**Workpaper E-35. Kolbe Estimated Basic Value on Long Options for All Murphy Farms Transactions**

| *Transaction Name* | *Participant* | *Option Currencies* [1] | *Spot Rate* [2] | *Strike Rate* [3] | *Forward Points* [4] | *Volatility* [5] | *Trade Date* [6] | *Expiry Date* [7] | *Call or Put* [8] | *Payout* [9] | *Interest Rate* [10] | *Estimated Probability of Both Options Hitting** [11] | *Estimated Long Option Basic Value* [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MURFAM Farms | Wendell H. Murphy | USD/EUR | 0.9571 | 0.9207 | 0.00363 | 12.469% | 14-Apr-00 | 13-Jun-00 | Put | $52,800,000 | 6.19% | 20.74% | $10,841,277 |
| MURFAM Farms | Wendell H. Murphy, Jr. | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $34,600,000 | 6.19% | 25.73% | $8,816,618 |
| MURFAM Farms | Joyce Murphy Norman | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $19,400,000 | 6.19% | 25.73% | $4,943,422 |
| MURFAM Farms | Wendy M. Crumpler | USD/EUR | 0.9571 | 0.9207 | 0.00363 | 12.469% | 14-Apr-00 | 13-Jun-00 | Put | $10,600,000 | 6.19% | 20.74% | $2,176,468 |
| MURFAM Farms | Angela N. Brown | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $6,000,000 | 6.19% | 25.73% | $1,528,893 |
| PSM Farms | Harry D. Murphy | USD/EUR | 0.9571 | 0.9207 | 0.00363 | 12.469% | 14-Apr-00 | 13-Jun-00 | Put | $24,000,000 | 6.19% | 20.74% | $4,927,853 |
| PSM Farms | Stratton K Murphy | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $12,600,000 | 6.19% | 25.73% | $3,210,676 |
| PSM Farms | Marc D. Murphy | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $12,600,000 | 6.19% | 25.73% | $3,210,676 |
| Murphy Pork Partners | Wendell H. Murphy | USD/EUR | 0.9571 | 0.9207 | 0.00363 | 12.469% | 14-Apr-00 | 13-Jun-00 | Put | $16,000,000 | 6.19% | 20.74% | $3,285,235 |
| Murphy Pork Partners | Wendell H. Murphy, Jr. | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $8,000,000 | 6.19% | 25.73% | $2,038,524 |
| Murphy Pork Partners | Harry D Murphy | CHF/USD | 1.6448 | 1.5839 | (0.00895) | 12.720% | 14-Apr-00 | 13-Jun-00 | Put | $4,000,000 | 6.19% | 25.73% | $1,019,262 |
| | | | | | | | | | | *Minimum Across All Long Options* | | 20.74% | |
| | | | | | | | | | | *Maximum Across All Long Options* | | 25.73% | |
| | | | | | | | | | | *Median Across All Long Options* | | 25.73% | |
| | | | | | | | | | | *Simple Average Across All Long Options* | | 23.92% | |

Notes:

[1] - [9]: Values from all available DB deal sheets. See DB-DOJ-COBRA 00240679 - 799. Forward points & volatility are the average of the high & low values given in the deal sheets.

[10]: Average U.S. dollar depo rate to expiry from all available USD denominated DB deal sheets. See DB-DOJ-COBRA 00240756 - 799.

$$[11] = \text{Normsdist}\left[\left(\frac{\ln\frac{([2]+[4])}{[3]}}{[5]\text{x}\sqrt{\frac{[7]-[6]}{365}}} - \frac{[5]\text{x}\sqrt{\frac{[7]-[6]}{365}}}{2}\right)\text{x}\left(1 \text{ if } [8]=\text{"Call" or } -1 \text{ if } [8]=\text{"Put"}\right)\right].$$

$$[12] = e^{\wedge}\left[-\ln[1+[10]]\text{x}\frac{[7]-[6]}{365}\right] \text{x} [9] \text{x} [11].$$

*If option currencies are quoted in terms of foreign currency/USD, then the formula in [11] must be augmented as follows:
[2] + [4] is replaced by 1/ ([2] + [4]); [3] is replaced by 1/[3]; Put is replaced by Call and Call is replaced by Put.

pl.dc.app.000265

**Workpaper E-36. Comparison of Actual Net Option Premiums to Net Basic Values Across All Participants in Each Transaction Using the Long Option Strike Rate for Both Options**

| *Partnership (Abbreviated)* | *Total Long Option Stated Premium* | *Actual Net Premium* | DB Basic Value* | | | Kolbe Basic Value | | | Excess of Actual Net Over Average Net Basic Value | | *Excess Over Average Net Basic Value as a % of Total Long Option Stated Premium* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | *Long Option* | *Short Option* | *Net* | *Long Option* | *Short Option* | *Net* | $ | % | |
| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] |
| **1999 Transactions** | | | | | | | | | | | |
| WSWP Partners | $17,000,000 | $850,000 | $9,298,617 | $8,717,453 | $581,164 | $9,041,445 | $8,476,355 | $565,090 | $276,873 | 32.6% | 1.6% |
| Sunset Coast Partners | $18,750,000 | $937,500 | $10,471,315 | $9,816,858 | $654,457 | $10,619,112 | $9,955,418 | $663,695 | $278,424 | 29.7% | 1.5% |
| CB / Fairfield Investment Part | $26,150,000 | $1,307,500 | $13,819,347 | $12,955,638 | $863,709 | $14,263,990 | $13,372,491 | $891,499 | $429,896 | 32.9% | 1.6% |
| FNRM Partners | $27,000,000 | $1,350,000 | $15,318,159 | $14,360,774 | $957,385 | $15,913,315 | $14,918,733 | $994,582 | $374,016 | 27.7% | 1.4% |
| Reeds / Sanderson Investments | $52,500,000 | $2,625,000 | $30,080,404 | $28,200,379 | $1,880,025 | $31,289,585 | $29,333,986 | $1,955,599 | $707,188 | 26.9% | 1.3% |
| WNK Partners** | $53,000,000 | $2,650,000 | | | | $27,724,281 | $25,991,514 | $1,732,768 | $917,232 | 34.6% | 1.7% |
| WRB Lake Partners | $44,500,000 | $2,225,000 | $25,286,181 | $23,705,795 | $1,580,386 | $26,253,908 | $24,613,039 | $1,640,869 | $614,372 | 27.6% | 1.4% |
| JBJZ Partners | $50,000,000 | $2,500,000 | $26,946,247 | $25,262,107 | $1,684,140 | $26,283,296 | $24,640,590 | $1,642,706 | $836,577 | 33.5% | 1.7% |
| GSTD Partners | $24,000,000 | $1,200,000 | $13,635,511 | $12,783,291 | $852,219 | $12,941,995 | $12,133,120 | $808,875 | $369,453 | 30.8% | 1.5% |
| Carmel Partners | $70,400,000 | $3,520,000 | $42,967,625 | $40,282,148 | $2,685,477 | $43,999,807 | $41,249,819 | $2,749,988 | $802,268 | 22.8% | 1.1% |
| VAR Partners | $57,000,000 | $2,850,000 | $30,992,748 | $29,055,701 | $1,937,047 | $31,605,277 | $29,629,948 | $1,975,330 | $893,812 | 31.4% | 1.6% |
| SA Tesoro Investment / Tesoro | $46,000,000 | $2,300,000 | $25,663,530 | $24,059,560 | $1,603,971 | $27,084,867 | $25,392,063 | $1,692,804 | $651,613 | 28.3% | 1.4% |
| CMC Austin Partners** | $96,000,000 | $4,800,000 | | | | $54,715,215 | $51,295,514 | $3,419,701 | $1,380,299 | 28.8% | 1.4% |
| Mellow Partners | $200,000,000 | $10,000,000 | $114,570,601 | $107,409,939 | $7,160,663 | $109,946,557 | $103,074,898 | $6,871,660 | $2,983,839 | 29.8% | 1.5% |
| Woodside Partners | $58,000,000 | $2,900,000 | $33,288,117 | $31,207,610 | $2,080,507 | $33,204,877 | $31,129,572 | $2,075,305 | $822,094 | 28.3% | 1.4% |
| *Minimum Across All 15 Sets of 1999 COBRA Transactions* | | | | | | | | | $276,873 | 22.8% | 1.1% |
| *Maximum Across All 15 Sets of 1999 COBRA Transactions* | | | | | | | | | $2,983,839 | 34.6% | 1.7% |
| *Median Across All 15 Sets of 1999 COBRA Transactions* | | | | | | | | | $707,188 | 29.7% | 1.5% |
| *Simple Average Across All 15 Sets of 1999 COBRA Transactions* | | | | | | | | | $822,530 | 29.7% | 1.5% |
| **2000 Transactions** | | | | | | | | | | | |
| MURFAM Farms** | $61,700,000 | $1,851,000 | | | | $28,306,678 | $27,351,328 | $955,350 | $895,650 | 48.4% | 1.5% |
| PSM Farms** | $24,600,000 | $738,000 | | | | $11,349,205 | $10,966,169 | $383,036 | $354,964 | 48.1% | 1.4% |
| Murphy Pork Partners** | $14,000,000 | $420,000 | | | | $6,343,022 | $6,128,945 | $214,077 | $205,923 | 49.0% | 1.5% |
| *Minimum Across All 3 Sets of 2000 COBRA Transactions* | | | | | | | | | $205,923 | 48.1% | 1.4% |
| *Maximum Across All 3 Sets of 2000 COBRA Transactions* | | | | | | | | | $895,650 | 49.0% | 1.5% |
| *Median Across All 3 Sets of 2000 COBRA Transactions* | | | | | | | | | $354,964 | 48.4% | 1.5% |
| *Simple Average Across All 3 Sets of 2000 COBRA Transactions* | | | | | | | | | $485,512 | 48.5% | 1.5% |

**Workpaper E-36. Comparison of Actual Net Option Premiums to Net Basic Values Across All Participants in Each Transaction Using the Long Option Strike Rate for Both Options**

| *Partnership (Abbreviated)* | *Total Long Option Stated Premium* | *Actual Net Premium* | **DB Basic Value*** | | | **Kolbe Basic Value** | | | **Excess of Actual Net Over Average Net Basic Value** | | *Excess Over Average Net Basic Value as a % of Total Long Option Stated Premium* |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | *Long Option* | *Short Option* | *Net* | *Long Option* | *Short Option* | *Net* | *$* | *%* | |
| | [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] |

Sources and Notes: Blank entries indicate values that could not be calculated based on the available data.
[1]: Values from all available DB deal sheets. See DB COBRA 04058 - 04389, DB-DOJ-COBRA 00240679 - 799. See also Appendix E, Workpaper E-12.
[2]: Values from all available DB deal sheets. See DB COBRA 04058 - 04389, DB-DOJ-COBRA 00240679 - 799. See also Appendix E, Workpaper E-4.
[3], [4]: Values from all available DB deal sheets. See DB COBRA 04058 - 04389. See Appendix E, Workpaper E-34.
[5]: Calculated as [3] - [4].
[6]: Appendix E, Workpaper E-8 and Appendix E, Workpaper E-35.
[7]: Appendix E, Workpaper E-33.
[8]: Calculated as [6] - [7].
[9]: If [5] is blank, calculated as [2] - [8]; otherwise, calculated as [2] - (the average of [5] and [8]).
[10]: Calculated as [9] / [2].
[11]: Calculated as [9] / [1].
*The DB theoretical premiums (or "basic values") for some option pairs were incorrect. The "corrected" DB theoretical premiums were estimated based on the ratio of the DB theoretical premium to the stated premium from the option pairs with duplicate theoretical premiums which appear correct.
**The DB theoretical premiums for four 1999 options (three from WNK Partners and one from CMC Austin Partners) and four Murphy Farms options (all of the USD/EUR options) are available, but appear incorrect and no correction is possible with the other available data. The total DB basic values for these two transactions are excluded here. See Appendix E, Workpaper E-7 and Appendix D, Workpapers 21A, 17B, and 17C for more detail.

**Workpaper E-37. DB Option Payoff Probabilities Necessary to Obtain a Particular Fee, Given the Established Parameters for the 1999 or 2000 COBRA Transactions**

| | 1999 COBRA | 2000 COBRA | Source |
|---|---|---|---|
| **Stated Parameters** | | | |
| [1] Long Option Premium | 50.000 | 50.000 | 2003EY001579 |
| [2] Long Option Payoff | 100.000 | 100.000 | 2003EY001579 |
| [3] Implied Payoff Probability* | **50.0%** | **50.0%** | [1] / [2] |
| [4] Net Option Premium | 2.500 | 1.500 | 1999: [1] x 5.0%; 2000: [1] x 3.0% |
| [5] Net Option Payoff | 6.250 | 3.375 | 1999: [1] x 12.5%; 2000: [1] x 6.75% |
| [6] Implied Payoff Probability* | 40.0% | 44.4% | [4] / [5] |
| [7] Short Option Premium | 47.500 | 48.500 | [1] - [4] |
| [8] Short Option Payoff | 93.750 | 96.625 | [2] - [5] |
| [9] Implied Payoff Probability* | **50.7%** | **50.2%** | [7] / [8] |

Note: Short option further out of the money, so payoff probability must be *less than* long option's, not more. COBRA example violates this condition.

| | 1999 COBRA | 2000 COBRA | Source |
|---|---|---|---|
| **True Parameters that Produce a Desired DB Fee** | | | |
| *Assume equal probability (i.e. same strike price)* | | | |
| [10] Desired fee as a % of Long Option Premium | **1.50%** | **1.50%** | Assumption |
| [11] Probability Necessary to Achieve Fee** | **28.0%** | **22.2%** | Note "**" below |
| [12] Long Option Premium | 50.000 | 50.000 | [1] |
| [13] Long Option Payoff | 100.000 | 100.000 | [2] |
| [14] True Long Option Value | 28.000 | 22.222 | [11] x [13] |
| [15] Net Option Premium | 2.500 | 1.500 | [4] |
| [16] Net Option Payoff | 6.250 | 3.375 | [5] |
| [17] True Net Option Value | 1.750 | 0.750 | [11] x [16] |
| [18] Short Option Premium | 47.500 | 48.500 | [7] |
| [19] Short Option Payoff | 93.750 | 96.625 | [8] |
| [20] True Short Option Value | 26.250 | 21.472 | [11] x [19] |
| [21] True Long Option Value - True Short Option Value | 1.750 | 0.750 | [14] - [20] |
| [22] Desired Fee | 0.750 | 0.750 | [10] x [12] |
| [23] Premium Charged to Get Fee + True Value, which is the Actual Fee Charged | 2.500 | 1.500 | [21] + [22] |

Notes: *Payoff probabilities ignore effect of delay in payoff receipt.

**Payoff probabilities ignore effect of delay in payoff receipt. Probability ([11]) that makes [11] x [5] = {[4] - ([1] x [10])}, i.e., [11] = {[4] - ([1] x [10])} / [5], so that [23] = [4].

**Workpaper E-38. DB Option Payoff Probabilities Necessary to Obtain a Zero Fee, Given the Established Parameters for the 1999 or 2000 COBRA Transactions**

| | 1999 COBRA | 2000 COBRA | Source |
|---|---|---|---|
| **Stated Parameters** | | | |
| [1] Long Option Premium | 50.000 | 50.000 | 2003EY001579 |
| [2] Long Option Payoff | 100.000 | 100.000 | 2003EY001579 |
| [3] Implied Payoff Probability* | **50.0%** | **50.0%** | [1] / [2] |
| [4] Net Option Premium | 2.500 | 1.500 | 1999: [1] x 5.0%; 2000: [1] x 3.0% |
| [5] Net Option Payoff | 6.250 | 3.375 | 1999: [1] x 12.5%; 2000: [1] x 6.75% |
| [6] Implied Payoff Probability* | 40.0% | 44.4% | [4] / [5] |
| [7] Short Option Premium | 47.500 | 48.500 | [1] - [4] |
| [8] Short Option Payoff | 93.750 | 96.625 | [2] - [5] |
| [9] Implied Payoff Probability* | **50.7%** | **50.2%** | [7] / [8] |

Note: Short option further out of the money, so payoff probability must be *less than* long option's, not more. COBRA example violates this condition.

**True Parameters that Produce a Desired DB Fee**
*Assume equal probability (i.e.. same strike price)*

| | 1999 COBRA | 2000 COBRA | Source |
|---|---|---|---|
| [10] Desired fee as a % of Long Option Premium | **0.00%** | **0.00%** | Assumption |
| [11] Probability Necessary to Achieve Fee** | **40.0%** | **44.4%** | Note "**" below |
| [12] Long Option Premium | 50.000 | 50.000 | [1] |
| [13] Long Option Payoff | 100.000 | 100.000 | [2] |
| [14] True Long Option Value | 40.000 | 44.444 | [11] x [13] |
| [15] Net Option Premium | 2.500 | 1.500 | [4] |
| [16] Net Option Payoff | 6.250 | 3.375 | [5] |
| [17] True Net Option Value | 2.500 | 1.500 | [11] x [16] |
| [18] Short Option Premium | 47.500 | 48.500 | [7] |
| [19] Short Option Payoff | 93.750 | 96.625 | [8] |
| [20] True Short Option Value | 37.500 | 42.944 | [11] x [19] |
| [21] True Long Option Value - True Short Option Value | 2.500 | 1.500 | [14] - [20] |
| [22] Desired Fee | 0.000 | 0.000 | [10] x [12] |
| [23] Premium Charged to Get Fee + True Value, which is the Actual Fee Charged | 2.500 | 1.500 | [21] + [22] |

Notes: *Payoff probabilities ignore effect of delay in payoff receipt.
**Payoff probabilities ignore effect of delay in payoff receipt. Probability ([11]) that makes [11] x [5] = {[4] - ([1] x [10])}, i.e., [11] = {[4] - ([1] x [10])} / [5], so that [23] = [4].

# Expert Report of David F. DeRosa, Ph.D.

May 31, 2007

*Murphy et al v. UNITED STATES*

## Table of Contents

I. INTRODUCTION AND SUMMARY

*I.A. Qualifications* . . . . . . . . . . . . . . . . . . . .3

*I.B. Purpose of Report*. . . . . . . . . . . . . . . . . . .6

*I.C. Disclosure Compliance*. . . . . . . . . . . . . . . . 11

*I.D. Summary of Conclusions* . . . . . . . . . . . . . . . 13

II. THE FOREIGN EXCHANGE MARKET

*II.A. Overview of the Foreign Exchange Market* . . . . . 14

*II.B. Market Conventions*. . . . . . . . . . . . . . . . . 16

*II.C. Spot Transactions* . . . . . . . . . . . . . . . . . 18

*II.D. Forward Transactions*. . . . . . . . . . . . . . . . 19

*II.E. Options on Foreign Exchange* . . . . . . . . . . . . 22

*II.F. Digital Options* . . . . . . . . . . . . . . . . . . 25

III. OPINIONS AND BACKGROUND FOR OPINIONS

*III.A. The Offsetting Options Reflected Irregular Pricing.* . . . . . . . . . . . . . . . . . . . . 28

*III.B. The Offsetting Options Held Long By Each Participant, Or Partnership, Would Never Be Exercised Without The Offsetting Options Held Short By The Participants Or The Partnerships also being exercised.* . . . . . . . . 48

*III.C. An Objective Analysis Of The Transactions Reveals That The Offsetting Options Did Not Provide The Participants, Or The Partnerships, With A Reasonable Possibility Of Achieving A Non-Tax Profit.* . . . . . . . . . . . . . . . . . . . . . 58

*III.D. Each Offsetting Option The Participants Purchased, Sold, Or Contributed To The Partnerships Represented A Component Element Of A Single Transaction Structure.* . . . . . . . . . . . . . . 68

*III.E. An Analysis of the Hedging Transactions Done By DEUTSCHE BANK Supports My Single Transaction Opinion.* . . . . . . . . . . . . . . . . . . . . . . 90

*III.F. The Participants Had No Non-Tax Business Purpose In Contributing Their Offsetting Options To The Partnerships, And Therefore The Partnerships Had No Non-Tax Business Purpose* . . . . . . . . . 102

IV. CONCLUSIONS . . . . . . . . . . . . . . . . . . . . . . . 106

V. APPENDICIES . . . . . . . . . . . . . . . . . . . . . . . 109

# I. INTRODUCTION AND SUMMARY

## *I.A. Qualifications*

I have had extensive experience with the international capital markets over the past thirty years and with managing and evaluating hedge funds over the past twelve years. I was a derivatives portfolio manager at Alliance Capital Management, a currency trader at Swiss Bank Corporation, and a hedge fund trader at Quadrangle Investments LLC. I am currently on the board of directors of five hedge funds, Rubicon Fund Management, BlueCrest Capital International, The Children's Investment Fund, GSA Capital International, and Preston Capital Management. The combined capital of these funds is approximately $25 billion.

I am the president and owner of DeRosa Research and Trading, Inc. DeRosa Research and Trading, Inc. is a member of the National Futures Association. I am an adjunct professor of finance at the Yale School of Management and Fellow of the International Center for Finance, where I have taught courses in international finance, derivatives,

and emerging markets financial policy since 1996. I am also an adjunct associate professor of industrial engineering and operations research at Columbia University where I teach a course in foreign exchange and related derivative instruments.

I received my Ph.D in finance and economics from the Graduate School of Business of the University of Chicago and my A.B. in economics from the College of the University of Chicago. In addition to Yale and Columbia, I have served on the faculties of the Graduate School of Business of the University of Chicago, the University of Southern California, and Loyola University of Chicago.

I am the author of three books on foreign exchange derivatives: Options on Foreign Exchange, 2nd ed. John Wiley & Sons, 2000 (Japanese Language Edition, Toyo Keizai, Tokyo); Currency Derivatives, John Wiley & Sons, 1998; and Managing Foreign Exchange Risk, Revised Edition, Irwin / McGraw-Hill, 1996 (Japanese Language Edition, Yuuhikaku, Tokyo). I am also the author of In Defense of Free Capital Markets: The Case Against a New International Financial Architecture, Bloomberg Press, January, 2001.

My full *curriculum vitae* is attached hereto as Appendix I. In my CV I have included my publications for the last 10 years as well as a list of trials, depositions and hearings where I have testified in the last 4 years.

*I.B. Purpose of Report*

I have been asked by the counsel for the Department of Justice to analyze certain transactions undertaken by members of the Murphy family through eight LLC's: WHMJ, LLC; JMN Ventures, LLC; HDM, LLC; ANB, LLC; MDM Ventures, LLC; SKM Ventures, LLC; and WMC, LLC (collectively referred to herein as the "Participants").

On April 14, 2000 each Participant entered into a number of offsetting digital currency options pairs with DEUTSCHE BANK as the counterparty (collectively referred to herein as the "Murphy transactions"). HDM, LLC; WHM Ventures, LLC; and WMC, LLC engaged in offsetting options on the euro against the U.S. dollar ("EUR/USD"). WHMJ, LLC; JMN Ventures, LLC; HDM, LLC; AND, LLC; MDM Ventures, LLC; and SKM Ventures, LLC engaged in offsetting options on the U.S. dollar against the Swiss franc ("USD/CHF"). The offsetting option trades were each comprised of two components: a long digital currency option and a short digital currency option, which were purchased and sold simultaneously. The strike price on each short option component was 2 pips removed from the strike for its corresponding long option

component.[1] The expiration date for all of the component options was June 13, 2000 (60 days after the trade date). On April 17-18, 2000 the Participants contributed their offsetting options to three entities: MURFAM Farms, LLC; Murphy Pork Partners, LLC; and PSM Farms, LLC (the "Partnerships").

The option positions were closed out in the Partnerships, and the proceeds were then transferred to three S-Corps: MURFAM Farms, Inc.; Murphy Pork Inc.; and PSM Inc. (the "S-Corps"). Table 1 lists the transactions and the entities:

| CCY Pair | Long Premium | | Participant | Partnership | S-Corp |
|---|---|---|---|---|---|
| USD/CHF | $17,300,000 | Wendell H. Murphy, Jr. | WHMJ. LLC | MURFAM Farms, LLC | MURFAM Inc. |
| USD/CHF | $4.000.000 | Wendell H. Murphy, Jr. | WHMJ, LLC | Murphy Pork Partners, LLC | Murphy Pork Inc. |
| USD/CHF | $9,700,000 | Joyce Murphy Norman | JMN Ventures, LLC | MURFAM Farms, LLC | MURFAM Inc |
| USD/CHF | $2,000,000 | Harry D. Murphy | HDM, LLC | Murphy Pork Partners, LLC | Murphy Pork Inc |
| EUR/USD | $12,000,000 | Harry D. Murphy | HDM. LLC | PSM Farms, LLC | PSM Inc |
| USD/CHF | $3.000.000 | Angela N. Brown | ANB, LLC | MURFAM Farms, LLC | MURFAM Inc. |
| USD/CHF | $6,300,000 | Marc D. Murphy | MDM Ventures. LLC | PSM Farms, LLC | PSM Inc. |
| USD/CHF | $6,300,000 | Stratton K. Murphy | SKM Ventures. LLC | PSM Farms. LLC | PSM Inc |
| EUR/USD | $8.000,000 | Wendell H. Murphy | WHM Ventures, LLC | Murphy Pork Partners, LLC | Murphy Pork Inc. |

[1] In the case of the euro trading against the U.S. dollar, 2 pips is equal to 2/100th's of one U.S. cent. In the case of the U.S. dollar trading against the Swiss franc 2 pips is equal to 2/10,000th's of a franc.

| | | | | | |
|---|---|---|---|---|---|
| EUR/USD | $26,400,000 | Wendell H. Murphy | WHM Ventures, LLC | MURFAM Farms, LLC | MURFAM Inc |
| EUR/USD | $5,300,000 | Wendy M. Crumpler | WMC, LLC | MURFAM Farms, LLC | MURFAM Inc |

Table 1

In this report I opine on the following questions regarding the Partnerships' transactions:

- Were the offsetting options correctly priced?
- Was there any possibility that the long options owned by the Participants and the Partnerships could be exercised without the offsetting options held short by the Participants, and the Partnerships, also being exercised?
- Viewing the transactions objectively, did the offsetting options provide the Partnerships with a reasonable possibility of achieving a non-tax profit?
- Whether each offsetting option the Participants purchased, sold, or contributed to the Partnerships represented a component element of a single transaction structure?
- Does an analysis of the hedging transactions done by DEUTSCHE BANK support the single transaction opinion?
- Did the Participants achieve any non-tax business purpose in contributing the offsetting options to the Partnerships, and did the Partnerships have any non-tax business purpose?

As additional support for my conclusions with respect to the Partnerships' transactions, I include an analysis of 52 other offsetting option transactions executed for other taxpayers (out of 56 transactions – 4 have incomplete

data). I refer to these 52 transactions as the 1999 COBRA trades. All of these trades were similarly structured and implemented through DEUTSCHE BANK. The term COBRA was used to identify these transactions in discovery documents provided by Ernst and Young. It is an acronym for Currency Options Bring Reward Alternatives. (2003EY003657)

The differences in set-up between the 1999 COBRA transactions and the Murphy transactions warrant analysis and explanation. The essential differences are as follows:

1. The net stated premium was 5% of the long option payoff for each 1999 COBRA transaction. For the Murphy transactions it was 3%.
2. The net payoff was 2.50 times the net stated premium for each of the 1999 COBRA transactions. For the Murphy transactions it was 2.25 times.
3. The legal and accounting fees directly associated with each transaction were 4.5% of the long premium for the 1999 COBRA transactions. For the Murphy transactions it was 2.41%.

While I cannot opine on why there were structural changes between the COBRA transactions in 1999 and the Murphy

transactions in 2000, I can make the following observations. The Murphy's paid less in non-option expenses, but overpaid more in stated premiums to DEUTSCHE BANK. For the 1999 COBRA transactions, the average long and short stated premiums exceeded my theoretical values by 76.84% and 80.55%, respectively. For the Murphy transactions, the average long and short stated premiums exceeded my theoretical values by 119.06% and 119.90%, respectively (see Table 7). Because the long premium was a larger value, the Murphy Participants overpaid more on the long component options than they were compensated for on the short options. Significantly, the net stated premiums exceeded my theoretical values by 27.33% for the 1999 COBRA transactions, compared to 95.16% for the Murphy transactions. In other words, the 2000 Murphy structure was similar to the 1999 COBRA structure, except for the fact that the Murphy's were overcharged even more than the other 1999 COBRA Participants. Because the Murphy options were more mispriced than the 1999 COBRA transactions, the Murphy transactions had a greater negative expected return, even considering the relatively smaller non-option fees they paid.

***I.C. Disclosure Compliance***

***I.C.i. Data and other information considered***

In connection with the preparation of this report, I have reviewed at least the following material (the "data"):

- Trade confirmations, monthly brokerage statements, and assignment requests, produced in discovery, relating to the offsetting option transactions executed between Deutsche Bank AG New York Branch (DEUTSCHE BANK) and the Participants and Partnerships;
- Market data from the Federal Reserve Bank of New York and Bloomberg, L.P. regarding interest rates, volatilities, and options pricing during the last quarter of 1999;
- Documents listed in Appendix II;
- Correspondence between the parties.
- Documents relating to COBRA transactions from internal records of DEUTSCHE BANK including trade confirmations, ODET printouts, and other reports, which were produced in discovery.
- The depositions of Joyce Bauchner, Christopher T. Chilcoat, Michael Dell, Gary Duboff, Alexander Eckman, Dawn Forbes, Stewart G. Goodson, Susan Henry, Kenneth

Hooker, Kenneth Hughes, Robert Johnson, Paula Kennedy, Richard Kraner, Andrew Kyriacou, Jeannette T. K. Marten, Jeannette Michaels, Joseph Nicosia, Susan M. Parsons, Janet Lee Robinson, Robert Schlemmer, Michael Szalkowski, Thomas Tahl, and Shari R. Fessler Tepper.

***I.C.ii. Compensation***

I have been compensated for my time in this case at a rate of $300 per hour.

### *I.D. Summary of Conclusions*

Based on the analysis described below, I conclude that:

- The offsetting options reflected irregular pricing;
- The offsetting options held long by each Participant, or Partnership, would never be exercised without the offsetting options held short by the Participants, or the Partnerships, also being exercised;
- An objective analysis of the transactions reveals that the offsetting options did not provide the Participants, or the Partnerships, with a reasonable possibility of achieving a non-tax profit;
- Each offsetting option the Participants purchased, sold, or contributed to the Partnerships represented a component element of a single transaction structure;
- An analysis of the hedging transactions done by DEUTSCHE BANK supports my single transaction opinion;
- The Participants had no non-tax business purpose in contributing their offsetting options to the Partnerships, and therefore the Partnerships had no non-tax business purpose.

## II. THE FOREIGN EXCHANGE MARKET

### *II.A. Overview of the Foreign Exchange Markets*

The foreign exchange market is the largest of the financial and capital markets. The Bank for International Settlements in Basel publishes a triennial survey of the foreign exchange market. The closest survey to the time of the transactions discussed in this report was done in April 2001. The 2001 survey estimated the daily turnover in April 2001 for all foreign exchange trading was $1.2 trillion notional dollars.[2]

Foreign Exchange trading takes place 24-hours a day except on weekends. London, New York and Tokyo are the largest centers for foreign exchange trading, respectively, yet trading takes place in dozens of smaller financial centers. The largest volume of trading is done in the interbank foreign exchange market, where wholesale buying and selling of foreign exchange and derivative instruments on foreign exchange takes place. A very small fraction of foreign exchange trading is done on organized exchanges such as the Chicago Mercantile Exchange. In 2001, the total notional

[2] Bank for International Settlements Triennial Central Bank Survey of Foreign Exchange and Derivatives Market Activity in 2001. (Final global results March 2002). Basel p. 1

value of foreign exchange traded on the Chicago Mercantile exchange was $2 trillion - equivalent to less than two days of trading on the Interbank market.[3] The Interbank market has no centralized physical exchange trading floor (such as the New York Stock Exchange). Rather, trading is conducted through a network of dealers entering into over-the-counter transactions with each other. Large money-center banks and a handful of investment banks dominate trading. Over-the-counter transactions are private transactions between two parties. The terms of these transactions are governed by agreements between the parties - typically in the form of an International Swap and Derivatives Association ("ISDA") Master Trading Agreement or a Foreign Exchange and Options Master Agreement ("FEOMA").

The majority of trading in the foreign exchange market is buying and selling U.S. dollars against other currencies. The largest volume of trades is the dollar for and against the euro. The second largest volume of trades is the dollar for and against the yen, while the dollar for and against the British pound is third.[4]

[3] Chicago Mercantile Exchange 8K SEC Filing 12/6/02 p. 41

[4] Bank for International Settlements Triennial Central Bank Survey of Foreign Exchange and Derivatives Market Activity in 2001. (Final global results March 2002). p. 5

### *II.B. Market Conventions*

The convention of the foreign exchange market is to quote the euro, the pound sterling, and the Australian dollar all in terms of dollars. These exchange rates are written as EUR/USD, GBP/USD, and AUD/USD, respectively for the euro, the pound, and the Australian dollar, all against the US dollar. For example, a quotation for the euro (EUR/USD) of 1.0500 means that one euro is worth $1.05. Some other currencies are quoted against the dollar in units of foreign currency. Examples are the Japanese yen (USD/JPY), the Deutsche mark (USD/DEM), and the Swiss franc (USD/CHF). A quotation for the yen of 105.05 means one dollar is worth 105.05 yen.

Currency Market participants use the term "pip" to mean the smallest unit of quotation in the foreign exchange market. Dollar/yen (USD/JPY) is quoted to two decimal digits. EUR/USD, GBP/USD, USD/CHF, and USD/DEM are all quoted to four decimal digits. For these exchange rates one pip is 1/100th of one U.S. cent. The USD/JPY spread strategy discussed in this report had strike prices of 103.83 and 103.81. A trader would describe such a strike spread as being "2 pips wide."