own euro position. Whatever the exact process, we know in this example that the bank must buy euros and sell dollars, regardless of whether there is an intermediate step of doing the internal trade with the bank's spot desk.

This then is the drill for all option dealing: The bank buys or sells an option, or group of options, and immediately does a one-off transaction in the spot market to create the initial hedge against short-term movements in the relevant exchange rate. Both the option and its hedge are booked in the option risk book.

In the case of offsetting pairs of digital options the ODET function is spread across "legs."

ODET Legs

Leg 0: Common Terms

Leg 1: Long Option

Leg 2: Short Option

Leg 3: Initial Hedging

Leg zero is a recording of the common terms of the entire transaction. Leg one is the long digital option. Leg two

is the short option. Legs one and two contain the stated premium, the theoretical price, the option parameters, such as the strike, the face amount, trade date, expiration date plus several pricing factors, such as interest rates and volatility. Moreover, legs one and two show the recommended hedging amounts from the bank's option model for each option under the captions of buy and sell currency amounts. Leg 3 contains information about the exact hedging transaction that was done. Since there is a long option and a short option the individual component hedging amounts partially offset each other. The leg 3 data shows the actual initial hedging transaction.

It is my understanding that the ODET program, upon receiving a command signifying the option or options that have been dealt, generates the client's confirmations. It also posts the options and any hedges to the option risk book.

With the passage of time and movements in exchange rates (and other parameters), the correct hedge for an option changes. Once an option has been booked any changes to its hedge will be addressed only in context of the larger book. In other words, options are created with their own

hedge, but thereafter the entire book of options is re-hedged as needed (i.e. the hedge is adjusted en bloc). This is referred to as "re-hedging the book." Re-hedging the book, as opposed to the re-hedging separately each of the individual options that make up the book, achieves considerable economies of scale in hedging. This is because the book typically consists of both puts and calls held in either long or short positions, meaning that some portion of the risks cancel each other out across the entire book. The book as a whole will be re-hedged daily or over shorter intervals as needed to address market volatility.

DEUTSCHE BANK's aggregate risk position is managed with another software program called RMS. RMS contains all of the ODET entries plus it allows for direct modification to the positions without going back to ODET.

Now I turn to the particular problem of hedging digital and pairs of digital options that concern the Participants. A single digital option is relatively simple to value but, ironically, difficult to hedge. The hedging difficulty comes from the fact that at expiration the option either pays nothing or pays a lump sum of money.

This all-or-none payoff feature is strictly a function of what the dealing bank, as calculation agent, determines to be the in-the-money or out-of-the-money status of the option at exactly 10 AM in New York on expiration date. The complexity of the hedging comes from the fact that if the spot exchange rate is hovering around the strike close to expiration a small movement in the exchange rate, flipping the option in- or out-of-the money will have a profound effect for the option owner and the dealing bank. By way of analogy, the hedge will have to do a huge amount of work over a small change in exchange rates if it is going to immunize the dealer from the risk of making the lump sum payoff. For this reason digital option hedging is notoriously tricky.

This situation is made more complex when there are two digital options, one long and the other short but with only a razor-thin difference in strike prices. Effectively the offsetting digital options create a three-part payoff matrix. Payoff number one is zero, as both options are out-of-the-money; payoff number two is equal to the net difference between the payoffs of the long and short options. This is equal to $1,782,000 in the case of one set of the WHM Ventures, LLC EUR/USD offsetting options.

So far in this discussion the payoffs one and two create a small digital option.

The complexity comes when we look at the potential third payoff, for what I call the payoff from hitting the sweet spot. This is the case where the long option is in-the-money but the short option is out-of-the money. For the WHM Ventures, LLC EUR/USD offsetting options this would pay a sum of $52,800,000.[43]

I have discussed in this report that DEUTSCHE BANK would never have allowed this outcome to occur. Yet if it did occur, and this is completely hypothetical, it would mean a huge binary payoff inside the gap between the two strikes.

There is evidence that DEUTSCHE BANK did not hedge the risk of the sweet spot.

The deposition of Jeanette Michaels (DEUTSCHE BANK middle office) reveals that the DEUTSCHE BANK option traders utilized two separate trading systems: the ODET system

[43] Even assuming that DEUTSCHE BANK would have allowed the sweet spot to be realized the sweet spot payoff does not figure largely in the initial price of the options because of the possibility of landing at expiration between the strikes is mathematically remote.

(system used to capture the details of each trade) and the RMS system (system used to manage trading risks). She further explains that the trades would be processed into the ODET system and then,

> The traders would just hit a button and it [the trade] would feed into RMS from the ODET system. (page 23)

And

> Trading would make the change in RMS…If there was a change in ODET, I would tell the trader, and he would look at the trade before it was changed and see what the change did to his risk. (page 33)

The case documents show that DEUTSCHE BANK entered the offsetting options via the ODET software at the correct strikes. ODET then generated the confirmations that were sent to the Participants.

However, the story did not end there. Ordinarily, the options desk would have executed its hedging transaction based on the total risk of the options it had just dealt.

As the prior paragraphs indicate, there were two types of hedging involved when DEUTSCHE BANK entered into an option transaction: the initial or "cash" hedge and an ongoing re-hedging of the risk book.

In the case at hand, I have seen no "Leg 3" (indicating a cash hedge) for any of the offsetting options in this case. The 1999 COBRA transactions typically involved an initial cash hedge that was put on when DEUTSCHE BANK entered into COBRA transactions. In the transactions for which I have records, DEUTSCHE BANK's initial cash hedges did not hedge the risk that the sweet spot would be hit.

Similarly for the Murphy transaction, as previous discussed in III.A, there is evidence which indicates that DEUTSCHE BANK did not hedge the possibility of the sweet spot being hit.[44]

According to the trade confirmations for the WHM Ventures, LLC EUR/USD offsetting options mentioned above, the long component had a strike of 0.9207, and the short component had a strike of 0.9205. Therefore, the sweet spot would have been between these strikes. However, when these options were entered into ODET, the strike price on the short component options was changed to 0.9207, which was the strike price on the long component option. A comment was inserted into the "Confirmation Details" field

[44] In the 1999 COBRA transactions, there is also evidence that the sweet spot was not hedged in the risk book. However, this is demonstrated in the transition to the RMS report as well as in the initial hedge.

indicating "Strike on Leg is 0.9205" (DB-DOJ-COBRA-00240762 and DB-DOJ-COBRA-00240764,6).

In other words, when DEUTSCHE BANK entered the offsetting options transactions into ODET, they included a comment indicating that the strike confirmation for the short offsetting option should be different from the strike that was being entered into ODET. As discussed, when entered into ODET, the strike prices of the short options were changed to the strike prices of the longs. As I have not been provided Leg 3 records, I do not know if DEUTSCHE BANK did an initial cash hedge. However, given that the strike prices of the longs and shorts were the same, if they did enter into an initial cash hedge, it would not have taken the sweet spot into account.

These strikes were then carried into the option risk book, as evidenced in DEUTSCHE BANK's Risk Reports that continue to show the same strike of 0.9207 for both options (DB-DOJ-COBRA-00241737-9).

By changing the strike of the short option, DEUTSCHE BANK's trading room removed the theoretical risk of the sweet spot and accordingly no longer maintained an

internal hedge for the theoretical risk of hitting the sweet spot. Hedging the sweet spot would not have been without cost. Moreover the cost of maintaining a hedge for the sweet spot would have grown large and difficult to manage if the spot exchange rate at the end of the transaction's life were in the proximity of the strikes. Setting the strikes equal precluded the need to run a costly, albeit unnecessary, hedge.

The same is true of the other sets of EUR/USD options (DB-DOJ-COBRA-00240773,777,784,788,795,799). Moreover, the USD/CHF options received the same treatment (DB-DOJ-COBRA-00240685,689,696,700,707,711,718,722,729,733,740,744,751, 755).

Unlike the 1999 COBRA transactions which were entered into ODET correctly, and whose strikes were subsequently changed on the RMS reports, the Murphy transactions were entered into ODET with the same strike price for both offsetting component options.

In my opinion there is strong evidence showing that in the case of the Partnerships' options, DEUTSCHE BANK did not – nor did it ever intend to – hedge the sweet spot.

DEUTSCHE BANK of course had every right to hedge the Partnerships' transactions in any way that it wished. What this analysis shows however is that as far as the DEUTSCHE BANK was concerned the sweet spot was an illusion, meaning something never to be attained. DEUTSCHE BANK's apparent failure to hedge the sweet spot supports my opinion that the offsetting options were a single transaction, and provides further evidence of the lack of a reasonable possibility of economic profit for the Partnerships' transactions.

***III.F. The Participants Had No Non-Tax Business Purpose In Contributing Their Offsetting Options To The Partnerships, And Therefore The Partnerships Had No Non-Tax Business Purpose.***

In my opinion, the Participants received no additional non-tax financial benefit by contributing their offsetting options to the Partnerships.

When the Participants contributed their offsetting options to the Partnerships they gave up their economic interest in the EUR/USD and USD/CHF offsetting options. In exchange, they received partial interest in a pool, or pools, which contained both the same offsetting options. Thus, the Participants' interest in the Partnerships was essentially a share in portfolios containing a series of separate offsetting pairs of options, each of which had a significantly negative expected return.

Although it seems as though the partnership structure may have offered the benefit of diversification, any of the Participants could have achieved the same economic exposures in their own portfolios on the trade date by having requested a combination of offsetting options on the euro and the Swiss franc. Alternatively, each Participant could have opted to sell off part of its offsetting options and establish new offsetting option positions in the other currency pair. Given these realities the Participants never needed to be invested in the Partnerships to achieve diversification.

Moreover, and more importantly, by exchanging their individual offsetting options for a share in the

Partnerships' portfolios containing both the EUR/USD and USD/CHF offsetting options, each Participant decreased its probability of achieving a profit on the transactions. This is because after the contribution of the options to the Partnerships each Participant's probability of achieving a profit depended on the less likely outcome that all the offsetting option pairs would finish in the money. Before the contributions, the attainment of profitability depended on the individual probability of each pair of offsetting options finishing in the money. After the contributions, all of the options had to finish in the money for any Participant to achieve a profit.

In addition, it is my opinion that the Participants gained no centralized management benefits from contributing their offsetting options to the Partnerships.

Additionally, DEUTSCHE BANK included a "Non-Reliance" clause in all of its trade confirmations stipulating that the investor:

> ..is acting for its own account, and it has made its own independent decisions to enter into this Transaction and as to whether the Transaction is appropriate or proper for it based upon its own judgment and upon advice from such advisers as it has deemed necessary. It is not relying on any communication (written or oral) of the other party

> (DEUTSCHE BANK) including any affiliate or subsidiary thereof as investment advice or as a recommendation to enter into this Transaction...[45]

And,

> The other party (DEUTSCHE BANK) is not acting as a fiduciary for or adviser to it (Taxpayer) in respect of this Transaction.[46]

Given this combination of technical market inexperience and the lack of any advisory assistance, it is my opinion that benefits related to centralized management could not be a valid business purpose for the Participants to contribute their offsetting options to the Partnerships.

Furthermore, it is my opinion that there were no "leveraging" benefits derived from pooling the assets of the Participants into the Partnerships. By leveraging benefits I refer specifically to the ability of the partnership to borrow cash based on the value of its assets. Given the characteristics of the offsetting options (including the short maturity and volatility) I conclude that DEUTSCHE BANK would not have allowed the Participants to borrow money against the collateral of these option pairs, regardless of the size of the positions

[45] DB COBRA 02443
[46] DB COBRA 02444

or whether the offsetting options were held individually by the Participants or collectively in the Partnerships.

Given the inability to satisfy any of the business purposes addressed above, I conclude that the Participants created no meaningful non-tax advantage by contributing the offsetting options to the Partnerships, and that therefore the Partnerships had no non-tax business purpose.

## IV. CONCLUSION

After examining the offsetting option pairs in the Partnerships' case, I conclude that DEUTSCHE BANK's unusual pricing of the offsetting options produces an overstatement of the option premiums on a gross and net basis when compared with their theoretical values. On a gross basis the long and short stated premiums exceeded the theoretical values by in excess of 95%, while on a net basis in excess of 74%.

I also conclude that these differences would have been even larger if the prices reflected my opinion that the "sweet spot" in the spread between the offsetting option strikes would never be hit.

Furthermore, DEUTSCHE BANK, as the calculating agent, could ensure that the spot rate for the relevant currency pairs at 10:00am EST on the expiration date would never fall within the 2 pip spread established between the long and short offsetting options. That is, one option would never expire without the other expiring, or be exercised without the other being exercised.

I conclude that any prudent investor will always make an effort to calculate his expected return on a potential investment. My analysis reveals expected returns of approximately -45% on the Partnerships' offsetting options. When adjusted to include the fees paid to Ernst & Young and Proskauer Rose LLP these negative expected returns balloon up to approximately -70%. Using the alternative methodology described on p. 65, I find the offsetting options had expected returns of approximately -125%.

Additionally, I conclude that the offsetting options were component pieces of a single transaction structure. Together, they are looked upon as component parts of a singular transaction structure in the trade confirmations, which evidence a complete and binding agreement between the parties as to the terms of the transaction to which they relate. This single transaction structure is supported by marketing literature and DEUTSCHE BANK internal documentation which show the reliance the options have upon each other for credit and margin purposes.

Finally, I conclude that there is no meaningful non-tax business purpose to contributing the options beyond the Participant level, and that therefore the Partnerships had no meaningful non-tax business purpose. There is no evidence of the Participants receiving any material advantage in terms of diversity, leverage, or management support, through the Partnerships, than was otherwise available through the Participants' LLC's.

David F. DeRosa, Ph.D.

## V. APPENDICIES

Appendix I: Dr. DeRosa's Resume

Appendix II: Discovery Documents

Appendix III: COBRA Stated Premiums vs. Theoretical Values

Appendix IV: COBRA Net Stated Premiums vs. Theoretical Values

Appendix V: COBRA Key Ratios Analysis

Appendix VI: COBRA Expected Return Analysis

Appendix VII: COBRA Transaction Detail Analysis

Appendix VIII: COBRA Margin Requirement Analysis

APPENDIX I: David F. DeRosa's Resume

*(3 pages to follow)*

**DeRosa Research and Trading, Inc.**
495 White Oak Shade Road
New Canaan, CT 06840
Tele (203) 801-4340 Fax (203) 801-4342
derosa@derosa-research.com

# David DeRosa

## Education

**The University of Chicago, Graduate School of Business** Chicago, Illinois
Doctor of Philosophy (Ph.D.), December 1978. Finance and Economics.
- Dissertation: Rates of Return on Common Stocks and Inflation

**The University of Chicago** Chicago, Illinois
Bachelor of Arts (AB), August 1972.
- Major Field: Economics

## Experience

1997 - Present **DeRosa Research and Trading, Inc.** New Canaan, Connecticut
*President and Owner*
- Consultant for international financial markets and derivative instruments matters.
- Expert witness in foreign exchange, international finance, emerging markets, derivatives, and risk management.
- Commodity Trading Advisor (effective May 1998).

Spring 1996 - Present **Yale School of Management** New Haven, Connecticut
*Adjunct Professor of Finance*
- Instructor for advanced graduate courses in international finance, financial policy in emerging markets, foreign exchange, derivatives, and asset management.

Summer 2006 - Present **Columbia University** New York, New York
*Adjunct Associate Professor Industrial Engineering and Operations Research*
- Instructor in graduate program in Financial Engineering

1998 - 2004 **Midwest Independent Transmission System Operator** Carmel, Indiana
*Director, Chairman of the Markets Committee, Member of the Finance and Audit Committee*
- Member of a seven-director board for MISO, which oversees wholesale transmission electricity in the Midwest and portions of Canada.

1999 - Present **Rubicon Fund Management** Cayman Islands
*Director*
- Member of board of directors of Cayman Islands-registered macro-hedge fund.

2002 - Present **BlueCrest Capital International** Cayman Islands
*Director*
- Member of board of directors of Cayman Islands-registered investment company.

2003 - Present **The Children's Investment Fund** Cayman Islands
*Director*
- Member of board of directors of Cayman Islands-registered European equity, event-driven hedge fund.

2005 - Present **GSA Capital International** Cayman Islands
*Director*
- Member of board of directors of Cayman Island-registered statistical arbitrage hedge fund.

2005 - 2006 **CCC Carbon Fund** Cayman Islands
*Director*
- Member of board of directors of Cayman Island-registered hedge fund.

1998 - 2004 **Bloomberg News** New Canaan, Connecticut
*Financial Columnist*
- Regular columnist for Bloomberg News, Bloomberg Radio, and Bloomberg Magazines on international finance, foreign exchange, and global politics.

1996-1997 **Quadrangle Investments, LLC** Greenwich Connecticut
*Co-Founder and Managing Partner*
- Global trader of foreign exchange, options, and exotic options on foreign exchange.
- Founder of macro-fundamental hedge fund with $32 million in assets.

1993 - 1996 **Swiss Bank Corporation** New York, New York
*Director, Foreign Exchange Trading*
- Global proprietary trader of foreign exchange, options, and exotic options on foreign exchange.
- Head of SBC technical education for North America.
- Instructor, intensive training courses for traders.
- Spoke to financial press (wire services, newspapers, and television) re: foreign exchange issues.

Spring 1995 - Fall 1996 **The University of Chicago, Graduate School of Business** Chicago, Illinois
*Lecturer in Finance*
- Concurrent with Swiss Bank.

1992 – 1993 **BEA Associates** New York, New York
*Vice President and Derivatives Portfolio Manager*
- Portfolio Manager in $7 billion hedging and arbitrage group.

1988 - 1992 **Alliance Capital Management L.P.** New York, New York
*Vice President – Derivatives and Synthetics*
- Handled portfolio management, product design, trading, and marketing for start-up derivatives group.

1985 - 1988 **DeRosa & Company** Los Angeles, California
*President and Owner*
- Established NASD broker-dealer firm which performed soft-dollar funded quantitative research for investment managers. Company sold in 1988.

1984 - 1985 **International Financial Advisers** Kuwait City, Kuwait
*Acting General Manager*
- Advised and ran operations of IFA, a registered investment banking firm in Kuwait owned by members of the royal family and their close business associates.

1981 - 1983 **Consulting Center For Finance and Investment** Riyadh, Saudi Arabia
*Senior Vice President*

1980 - 1981 **Wilshire Associates** Santa Monica, California
*Senior Associate*

1979 - 1980 **The University of Southern California** Los Angeles, California
*Assistant Professor of Finance and Business Economics*

1979 **Ministry of Finance and National Economy** Riyadh, Saudi Arabia
*Economic Advisor*

1975 - 1978 **Loyola University of Chicago** Chicago, Illinois
*Instructor in Finance*

## David DeRosa – Continued

### Books

In Defense of Free Capital Markets: The Case Against a New International Financial Architecture, Bloomberg Press, January, 2001. (Turkish language edition, Simple Chinese edition).

Options on Foreign Exchange, 2nd ed. John Wiley & Sons, 2000 (Japanese Language Edition, Toyo Keizai, Tokyo).

Currency Derivatives, John Wiley & Sons, 1998.

Managing Foreign Exchange Risk, Revised Edition, Irwin / McGraw-Hill, 1996 (Japanese Language Edition, Yuuhikaku, Tokyo).

### Expert Witness

Sala v. United States – Expert Report and Deposition U.S. District Court, District of Colorado

K2 Trading, et.al v. United States – Expert Report and deposition for the United States Court of Federal Claims

Jade Trading, et al. v. United States – Expert Report and Testimony in the United States Court of Federal Claims (2005)

COLM Producer, Inc., Kornman & Associates, and the Ettman Family Trust v. The United States, expert report and deposition for U.S. District Court, Northern District of Texas

Compton et al v. Alex Brown et al., Case No. 24-C-03-007514, Deposition for Circuit Court of Baltimore City

Klamath v. The United States and Kinabalu v. The United States, expert report and testimony U.S. District Court, Eastern District of Texas

United States of America v. Polina Sirotina; Mamed Mekhtiev; Albert Guglielmo; Philip Levinson, and Justin Fauci (Evergreen International Spot Trading) – Testimony in U.S. District Court, Eastern District of New York (May – June 2003)

"Opening Trade in Financial Services – The Chile and Singapore Examples" – Testimony before the U.S. House of Representatives Committee on Financial Services (March 2003)

High Risk Opportunities Hub Fund LTD. v. Credit Lyonnais and Societe Generale – Affidavit to Supreme Court of the State of New York (May 2002)

Hermes v. J.P. Morgan – Affidavit to Superior Court of New York (2002)

Re: Enron – Testimony in U.S. Bankruptcy Court (Jan 2001)

De Kwiatkowski v. Bear Stearns – Testimony in U.S. District Court, Southern District of New York (May 2000)

Evergreen Security, LTD v. Windels Marx Lane & Mittendorf, LLP – Expert Report in U.S. District Court, Middle District of Florida (November 2003)

## Appendix II
## Discovery Documentation Sources

1 - Bank for International Settlements, Triennial Central Bank Survey of Foreign Exchange and Derivatives Market Activity in 2001. Final global results March 2002. Basel pg.1 and 5.

2 - Chicago Mercantile Exchange, 8K SEC Filing, 12/6/02. pg 41

3 - Reiner. Eric and Mark Rubenstein,
"Breaking Down the Barriers." Risk 4 (September 1991a): 29-35.
"Unscrambling the Binary Code." Risk 4 (October 1991b): 75-83

4 - Harding, Paul C . Mastering the ISDA Master Agreement. Harlow (Great Britian). 2002. pg 39

**Bates Documents:**

5 DB COBRA 02357 - 02429
6 DB COBRA 02430 - 02658
7 DB-DOJ-COBRA-00241498 - 00241507
8 DB-DOJ-COBRA-00241522 - 00241534
9 DB-DOJ-COBRA-00241569 - 00241582
10 DB-DOJ-COBRA-00241536 - 00241551
11 DB-DOJ-COBRA-00241467 - 00241477
12 DB-DOJ-COBRA-00241628 - 00241637
13 DB-DOJ-COBRA-00241638 - 00241644
14 DB-DOJ-COBRA-00241601 - 00241615
15 DB-DOJ-COBRA-00241509 - 00241521
16 DB-DOJ-COBRA-00241577 - 00241600

17 DB-DOJ-COBRA-00241616 - 00241627
18 DB-DOJ-COBRA-00241552 - 00241568
19 DB-DOJ-COBRA-00241673 - 00241682
20 DB-DOJ-COBRA-00241690 - 00241701
21 DB-DOJ-COBRA-00049120 - 00049170
22 DB-DOJ-COBRA-00046563 - 00046572
23 DB-DOJ-COBRA-00024167 - 000241470

24 DB-DOJ-COBRA-04090-04383

25 EY010692 - EY001768
26 DB_DOJ-COBRA 00030179, 00030180 - 00030181

27 EY010608
28 DB - DOJ-COBRA 00029989
29 DB - DOJ-COBRA 00030068-00030072
30 DB - DOJ-COBRA 00030054-00030057
31 JG-NC 037995
32 JG-NC 037997

33 PS - EY020472
34 DB-DOJ-COBRA 0005337

35 EY 0001767
36 EY 010694
37 JG - NC 064506
JG - NC 064507

38 2003 EY 0003658
39 2003 EY 0003672
40 2003 EY 0003673
41 2003 EY 0003675
42 2003 EY 0003676
43 2003 EY 0003677
44 2003 EY 0010611

45 JG - NC 038014
46 JG - NC 038015
47 JG - NC 038016
48 JG - NC 038033

49 DB - DOJ-COBRA 031643
50 DB - DOJ-COBRA 008498-008499
51 DB - DOJ-COBRA 008499-008514
52 2003 EY001599
53 DB - DOJ COBRA 00029966
54 DB - DOJ - COBRA 00029966-00029974
55 DB - DOJ - COBRA 00029945-00029949

56 DB - DOJ - COBRA 00030130-00030132
57 DB - DOJ - COBRA 00030115-00030120
58 DB - DOJ - COBRA 00029997--00029953

59 JG-NC 065413 - JG NC065417
60 DB - DOJ - COBRA 00030001 --00030011
61 DB - DOJ - COBRA 00029113-- 00029117
62 DB - DOJ - COBRA 00030347 -- 00030350

63 DB - DOJ - COBRA 00029111 -- 00029112
64 DB - DOJ - COBRA 00029954 -- 00030027

65 JG-NC 038034 - JG NC038035
66 DB - DOJ - COBRA 00029927 -- 00028129
67 DB - DOJ - COBRA 00030091 -- 00030092
68 DB - DOJ - COBRA 00029930 -- 00029929
69 DB - DOJ - COBRA 00030345 -- 00030346

70 JG-NC 037717 - JG NC 37723
71 DB - DOJ - COBRA 00043548 -- 00043578

72 DB - DOJ - COBRA 0004384 -- 0004679

73 DB - DOJ - COBRA 00031656 -- 00031659
74 DB - DOJ - COBRA 00043623 -- 00043624

75 2003 EY 011586 - 587
76 2003 EY 011619
77 DB - DOJ - COBRA 00005194
78 DB - DOJ - COBRA 00031605 -- 00031606
79 DB - DOJ - COBRA 00043582 -- 00043588

80 2003 EY 02796 - 797
81 DB - DOJ - COBRA 00030718 - 00030738
82 DB - DOJ - COBRA 00030720 - 00030728
83 JG - NC 065453 - 54
84 DB - DOJ - COBRA 00030714 - 00030739

85 JG-NC-000602-603
86 DB-DOJ-031583-031586
87 DB-DOJ-0022157-0002163

88 JG-NC081514-1515
89 DB-DOJ-COBRA - 00010367-00010369
90 DB-DOJ-COBRA - 00010379-00010381
91 DB-DOJ-COBRA - 00010382-00010384
92 DB-DOJ-COBRA - 00010364-00010366
93 DB-DOJ-COBRA - 00010370-00010372
94 DB-DOJ-COBRA - 00010373-00010375
95 DB-DOJ-COBRA - 00010376-00010378
96 DB-DOJ-COBRA - 00002542-00002544
97 DB-DOJ-COBRA - 0000678-0000685

98 DB-DOJ-COBRA -00040411-00040473
99 DB-DOJ-COBRA - 0001882-00018914
100 DB-DOJ-COBRA -00240679-00240799
101 DB-DOJ-COBRA -00241709-002401752

102 DB-DOJ-COBRA-04058 - 04083
103 DB-DOJ-COBRA - 0000137 - 0000146
104 DB-DOJ-COBRA - 000031255 - 00031258
105 DB-DOJ-COBRA - 000040977 - 00040979
106 DB-DOJ-COBRA - 00004160 - 04164
107 DB-DOJ-COBRA - 02469 - 02444
108 DB-DOJ-COBRA - 00000548 - 00000557
109 DB-DOJ-COBRA - 00000552 - 00000553
110 JZB00310 -00316

## Appendix III
## COBRA Stated Premium vs Theoretical Value Analysis

| LLC | Partnership | DB Deal # | FX Pair | | Deutsche Stated Premium | DeRosa Theoretical Value | Stated Premium as a % of DeRosa Theoretical Value | Deutsche Theoretical Value | Stated Premium as a % of Deutsche Theoretical Value | DRT Theoretical as a % of Deutsche Theoretical |
|---|---|---|---|---|---|---|---|---|---|---|
| HNC Ditch Investments LLC | Carmel Partners | 17784 | EUR/USD | Long Option | $50,000,000 | $30,243,083 | 165.33% | $29,539,397 | 169.27% | 102.38% |
| | | 17784 | | Short Option | $47,500,000 | $28,104,990 | 169.01% | $27,447,528 | 173.06% | 102.40% |
| JMA Sedgemour Investments LLC | Carmel Partners | 17785 | USD/JPY | Long Option | $12,000,000 | $8,054,097 | 148.99% | $7,898,958 | 151.92% | 101.96% |
| | | 17785 | | Short Option | $11,400,000 | $7,499,875 | 152.00% | $7,354,767 | 155.00% | 101.97% |
| Jm Walnut Investments LLC | Carmel Partners | 17786 | USD/JPY | Long Option | $7,000,000 | $4,698,223 | 148.99% | $4,607,726 | 151.92% | 101.96% |
| | | 17786 | | Short Option | $6,650,000 | $4,374,927 | 152.00% | $4,290,281 | 155.00% | 101.97% |
| CT Oak Investments LLC | Carmel Partners | 17787 | USD/JPY | Long Option | $1,400,000 | $939,644 | 148.99% | $921,545 | 151.92% | 101.96% |
| | | 17787 | | Short Option | $1,330,000 | $874,985 | 152.00% | $858,056 | 155.00% | 101.97% |
| | | | | **Long Option** | **$70,400,000** | **$43,935,047** | **160.24%** | **$42,967,626** | **163.84%** | **102.25%** |
| **Subtotals** | | | | **Short Option** | **$66,880,000** | **$40,854,777** | **163.70%** | **$39,950,632** | **167.41%** | **102.26%** |
| | | | | **Net** | **$3,520,000** | **$3,080,270** | **114.28%** | **$3,016,994** | **116.67%** | **102.10%** |
| MB 68th Street Investments LLC | Mellow Partners | 17887 | GBP/USD | Long Option | $50,000,000 | $26,155,865 | 191.16% | $27,865,974 | 179.43% | 93.86% |
| | | 17887 | | Short Option | $47,500,000 | $24,318,779 | 195.32% | $25,915,238 | 183.29% | 93.84% |
| WNM Hunters Crest Investments LLC | Mellow Partners | 17888 | GBP/USD | Long Option | $10,000,000 | $5,231,173 | 191.16% | $5,573,195 | 179.43% | 93.86% |
| | | 17888 | | Short Option | $9,500,000 | $4,863,758 | 195.32% | $5,183,048 | 183.29% | 93.84% |
| WNM Hunters Crest Investments LLC | Mellow Partners | 17889 | USD/CHF | Long Option | $60,000,000 | $33,722,332 | 177.92% | $35,195,605 | 170.48% | 95.81% |
| | | 17889 | | Short Option | $57,000,000 | $31,436,586 | 181.32% | $32,813,899 | 173.71% | 95.80% |
| WNM Hunters Crest Investments LLC | Mellow Partners | 17890 | EUR/USD | Long Option | $80,000,000 | $45,024,642 | 177.68% | $45,935,827 | 174.16% | 98.02% |
| | | 17890 | | Short Option | $76,000,000 | $41,839,585 | 181.65% | $42,689,856 | 178.03% | 98.01% |

**Appendix III**
**COBRA Stated Premium vs Theoretical Value Analysis**

| LLC | Partnership | DB Deal # | FX Pair | | Deutsche Stated Premium | DeRosa Theoretical Value | Stated Premium as a % of DeRosa Theoretical Value | Deutsche Theoretical Value | Stated Premium as a % of Deutsche Theoretical Value | DRT Theoretical as a % of Deutsche Theoretical |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Long Option | $200,000,000 | $110,134,011 | 181.60% | $114,570,600 | 174.56% | 96.13% |
| Subtotals | | | | Short Option | $190,000,000 | $102,458,706 | 185.44% | $106,602,040 | 178.23% | 96.11% |
| | | | | Net | $10,000,000 | $7,675,305 | 130.29% | $7,968,560 | 125.49% | 96.32% |
| VAR Tudor Place Investments LLC | VAR Partners | 17891 | GBP/USD | Long Option | $21,500,000 | $12,025,889 | 178.78% | $11,259,142 | 190.96% | 106.81% |
| | | 17891 | | Short Option | $20,425,000 | $11,186,454 | 182.59% | $10,470,368 | 195.07% | 106.84% |
| VAR Tudor Place Investments LLC | VAR Partners | 17892 | EUR/USD | Long Option | $21,500,000 | $11,374,334 | 189.02% | $12,022,276 | 178.83% | 94.61% |
| | | 17892 | | Short Option | $20,425,000 | $10,563,714 | 193.35% | $11,168,231 | 182.88% | 94.59% |
| VDL Gulfshore Blvd. Investments LLC | VAR Partners | 17893 | USD/JPY | Long Option | $7,000,000 | $3,702,768 | 189.05% | $3,855,665 | 181.55% | 96.03% |
| | | 17893 | | Short Option | $6,650,000 | $3,445,599 | 193.00% | $3,588,377 | 185.32% | 96.02% |
| NBA Dauphin Investments LLC | VAR Partners | 17894 | USD/JPY | Long Option | $7,000,000 | $3,702,768 | 189.05% | $3,855,665 | 181.55% | 96.03% |
| | | 17894 | | Short Option | $6,650,000 | $3,445,599 | 193.00% | $3,588,377 | 185.32% | 96.02% |
| | | | | Long Option | $57,000,000 | $30,805,758 | 185.03% | $30,992,748 | 183.91% | 99.40% |
| Subtotals | | | | Short Option | $54,150,000 | $28,641,368 | 189.06% | $28,815,373 | 187.92% | 99.40% |
| | | | | Net | $2,850,000 | $2,164,392 | 131.68% | $2,177,375 | 130.89% | 99.40% |
| BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17913 | USD/CHF | Long Option | $5,000,000 | $3,045,382 | 164.18% | $2,883,126 | 173.42% | 105.63% |
| | | 17913 | | Short Option | $4,750,000 | $2,840,257 | 167.24% | $2,688,472 | 176.68% | 105.65% |
| BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17914 | USD/CHF | Long Option | $12,500,000 | $7,599,862 | 164.48% | $7,207,815 | 173.42% | 105.44% |
| | | 17914 | | Short Option | $11,875,000 | $7,087,890 | 167.54% | $6,721,180 | 176.68% | 105.46% |



pl.dc.app.000386

## Appendix III
## COBRA Stated Premium vs Theoretical Value Analysis

| LLC | Partnership | DB Deal # | FX Pair | | Deutsche Stated Premium | DeRosa Theoretical Value | Stated Premium as a % of DeRosa Theoretical Value | Deutsche Theoretical Value | Stated Premium as a % of Deutsche Theoretical Value | DRT Theoretical as a % of Deutsche Theoretical |
|---|---|---|---|---|---|---|---|---|---|---|
| GW Tesoro Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17918 | USD/DEM | Long Option | $8,000,000 | $4,183,209 | 191.24% | $4,312,576 | 185.50% | 97.00% |
| | | 17918 | | Short Option | $7,600,000 | $3,902,686 | 194.74% | $4,023,639 | 188.88% | 96.99% |
| GW Tesoro Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17919 | USD/JPY | Long Option | $3,300,000 | $2,258,605 | 146.11% | $2,141,955 | 154.06% | 105.45% |
| | | 17919 | | Short Option | $3,135,000 | $2,103,550 | 149.03% | $1,994,463 | 157.19% | 105.47% |
| BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17922 | AUD/USD | Long Option | $17,200,000 | $9,740,006 | 176.59% | $9,118,057 | 188.64% | 106.82% |
| | | 17922 | | Short Option | $16,340,000 | $9,000,906 | 181.54% | $8,421,916 | 194.02% | 106.87% |
| | | | | **Long Option** | **$46,000,000** | **$26,827,064** | **171.47%** | **$25,663,529** | **179.24%** | **104.53%** |
| **Subtotals** | | | | **Short Option** | **$43,700,000** | **$24,935,289** | **175.25%** | **$23,849,670** | **183.23%** | **104.55%** |
| | | | | **Net** | **$2,300,000** | **$1,891,774** | **121.58%** | **$1,813,859** | **126.80%** | **104.30%** |
| DEP Stratton Investments LLC | Woodside Partners | 17944 | GBP/USD | Long Option | $16,000,000 | $8,792,538 | 181.97% | $9,365,996 | 170.83% | 93.88% |
| | | 17944 | | Short Option | $15,200,000 | $8,179,090 | 185.84% | $8,714,679 | 174.42% | 93.85% |
| DEP Stratton Investments LLC | Woodside Partners | 17945 | USD/CHF | Long Option | $17,000,000 | $10,063,282 | 168.93% | $9,729,469 | 174.73% | 103.43% |
| | | 17945 | | Short Option | $16,150,000 | $9,386,016 | 172.06% | $9,072,767 | 178.01% | 103.45% |
| | | | | **Long Option** | **$33,000,000** | **$18,855,820** | **175.01%** | **$19,095,465** | **172.82%** | **98.75%** |
| **Subtotals** | | | | **Short Option** | **$31,350,000** | **$17,565,108** | **178.48%** | **$17,787,446** | **176.25%** | **98.75%** |
| | | | | **Net** | **$1,650,000** | **$1,290,712** | **127.84%** | **$1,308,019** | **126.14%** | **98.68%** |



pl.dc.app.000387

## Appendix III
## COBRA Stated Premium vs Theoretical Value Analysis

| LLC | Partnership | DB Deal # | FX Pair | | Deutsche Stated Premium | DeRosa Theoretical Value | Stated Premium as a % of DeRosa Theoretical Value | Deutsche Theoretical Value | Stated Premium as a % of Deutsche Theoretical Value | DRT Theoretical as a % of Deutsche Theoretical |
|---|---|---|---|---|---|---|---|---|---|---|
| EH Old Stonehedge Investments LLC | CMC Austin Partners | 17948 | EUR/USD | Long Option | $46,000,000 | $25,649,683 | 179.34% | $25,750,350 | 178.64% | 99.61% |
| | | 17948 | | Short Option | $43,700,000 | $23,840,094 | 183.30% | $23,933,931 | 182.59% | 99.61% |
| DBM Bell Mountain Investments LLC | CMC Austin Partners | 17952 | USD/CHF | Long Option | $30,000,000 | $18,315,189 | 163.80% | $17,352,799 | 172.88% | 105.55% |
| | | 17952 | | Short Option | $28,500,000 | $17,082,180 | 166.84% | $16,181,979 | 176.12% | 105.56% |
| JC Woodland Investments LLC | CMC Austin Partners | 17953 | GBP/USD | Long Option | $20,000,000 | $10,726,252 | 186.46% | • | n/a | n/a |
| | | 17953 | | Short Option | $19,000,000 | $9,976,809 | 190.44% | • | n/a | n/a |
| | | | | **Long Option** | **$96,000,000** | **$54,691,124** | **175.53%** | **$43,103,149** | **222.72%** | **126.88%** |
| **Subtotals** | | | | **Short Option** | **$91,200,000** | **$50,899,083** | **179.18%** | **$40,115,910** | **227.34%** | **126.88%** |
| | | | | **Net** | **$4,800,000** | **$3,792,040** | **126.58%** | **$2,987,239** | **160.68%** | **126.94%** |
| JZ Buckingham Investments LLC | JBJZ Partners | 18119 | EUR/USD | Long Option | $20,000,000 | $10,660,647 | 187.61% | $10,461,135 | 191.18% | 101.91% |
| | | 18119 | | Short Option | $19,000,000 | $9,898,402 | 191.95% | $9,712,466 | 195.62% | 101.91% |
| JZ Buckingham Investments LLC | JBJZ Partners | 18120 | USD/JPY | Long Option | $25,000,000 | $13,187,664 | 189.57% | $13,869,828 | 180.25% | 95.08% |
| | | 18120 | | Short Option | $23,750,000 | $12,276,958 | 193.45% | $12,913,861 | 183.91% | 95.07% |
| JGB Bohicket Investments LLC | JBJZ Partners | 18121 | EUR/USD | Long Option | $5,000,000 | $2,665,161 | 187.61% | $2,615,284 | 191.18% | 101.91% |
| | | 18121 | | Short Option | $4,750,000 | $2,474,600 | 191.95% | $2,428,117 | 195.62% | 101.91% |
| | | | | **Long Option** | **$50,000,000** | **$28,513,472** | **188.58%** | **$26,946,247** | **185.55%** | **98.39%** |
| **Subtotals** | | | | **Short Option** | **$47,500,000** | **$24,649,960** | **192.70%** | **$25,054,444** | **189.59%** | **98.39%** |
| | | | | **Net** | **$2,500,000** | **$1,863,512** | **134.16%** | **$1,891,803** | **132.15%** | **98.50%** |



pl.dc.app.000388

## Appendix III
## COBRA Stated Premium vs Theoretical Value Analysis

| LLC | Partnership | DB Deal # | FX Pair | | Deutsche Stated Premium | DeRosa Theoretical Value | Stated Premium as a % of DeRosa Theoretical Value | Deutsche Theoretical Value | Stated Premium as a % of Deutsche Theoretical Value | DRT Theoretical as a % of Deutsche Theoretical |
|---|---|---|---|---|---|---|---|---|---|---|
| BFS Morgan Investments LLC | WRB Lake Partners | 18175 | EUR/USD | Long Option | $19,000,000 | $10,692,442 | 177.70% | $10,385,694 | 183.30% | 103.15% |
| | | 18175 | | Short Option | $18,050,000 | $9,930,521 | 181.76% | $9,625,484 | 187.52% | 103.17% |
| RDH Loch Investments LLC | WRB Lake Partners | 18176 | EUR/USD | Long Option | $4,000,000 | $2,251,040 | 177.70% | $2,182,251 | 183.30% | 103.15% |
| | | 18176 | | Short Option | $3,800,000 | $2,090,836 | 181.76% | $2,026,418 | 187.52% | 103.17% |
| WFW Grays Landing Investments LLC | WRB Lake Partners | 18178 | USD/CHF | Long Option | $21,500,000 | $13,241,945 | 162.36% | $12,738,236 | 168.78% | 103.95% |
| | | 18178 | | Short Option | $20,425,000 | $12,345,990 | 165.44% | $11,874,882 | 172.00% | 103.97% |
| Subtotals | | | | Long Option | $44,500,000 | $26,185,427 | 169.94% | $25,286,181 | 175.99% | 103.56% |
| | | | | Short Option | $42,275,000 | $24,367,147 | 173.49% | $23,526,784 | 179.69% | 103.57% |
| | | | | Net | $2,225,000 | $1,818,280 | 122.37% | $1,759,397 | 126.46% | 103.35% |
| TBW Spinnaker Investments LLC | WNK Partners | 18181 | EUR/USD | Long Option | $27,000,000 | $14,421,311 | 187.22% | $13,907,892 | 193.30% | 103.25% |
| | | 18181 | | Short Option | $25,650,000 | $13,390,164 | 191.56% | $12,870,973 | 199.29% | 104.03% |
| TBW Spinnaker Investments LLC | WNK Partners | 18188 | USD/CHF | Long Option | $13,000,000 | $6,819,264 | 190.64% | * | n/a | n/a |
| | | 18188 | | Short Option | $12,350,000 | $6,355,972 | 194.31% | * | n/a | n/a |
| STD Sugarbush Investments LLC | WNK Partners | 18190 | USD/CHF | Long Option | $3,000,000 | $1,573,676 | 190.64% | * | n/a | n/a |
| | | 18190 | | Short Option | $2,850,000 | $1,466,763 | 194.31% | * | n/a | n/a |
| RTK Camino Investments LLC | WNK Partners | 18192 | USD/CHF | Long Option | $10,000,000 | $5,245,588 | 190.64% | * | n/a | n/a |
| | | 18192 | | Short Option | $9,500,000 | $4,889,209 | 194.31% | * | n/a | n/a |
| Subtotals | | | | Long Option | $53,000,000 | $28,059,839 | 188.88% | * | n/a | n/a |
| | | | | Short Option | $50,350,000 | $26,102,108 | 192.90% | * | n/a | n/a |
| | | | | Net | $2,650,000 | $1,957,732 | 135.36% | * | n/a | n/a |



pl.dc.app.000389

## Appendix III
## COBRA Stated Premium vs Theoretical Value Analysis

| LLC | Partnership | DB Deal # | FX Pair | | Deutsche Stated Premium | DeRosa Theoretical Value | Stated Premium as a % of DeRosa Theoretical Value | Deutsche Theoretical Value | Stated Premium as a % of Deutsche Theoretical Value | DRT Theoretical as a % of Deutsche Theoretical |
|---|---|---|---|---|---|---|---|---|---|---|
| JRB Reeds Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18200 | EUR/USD | Long Option | $25,000,000 | $14,377,274 | 173.89% | $13,920,034 | 179.60% | 103.28% |
| | | 18200 | | Short Option | $23,750,000 | $13,353,784 | 177.85% | $12,909,679 | 183.97% | 103.44% |
| JRB Reeds Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18201 | EUR/USD | Long Option | $500,000 | $287,545 | 173.89% | $278,401 | 179.60% | 103.28% |
| | | 18201 | | Short Option | $475,000 | $267,076 | 177.85% | $258,194 | 183.97% | 103.44% |
| RWM High Meadows Investments LLC | FNRM Partners | 18203 | EUR/USD | Long Option | $12,000,000 | $6,901,092 | 173.89% | $6,681,617 | 179.60% | 103.28% |
| | | 18203 | | Short Option | $11,400,000 | $6,409,816 | 177.85% | $6,196,646 | 183.97% | 103.44% |
| FNH Courtand Investments LLC | FNRM Partners | 18204 | EUR/USD | Long Option | $1,500,000 | $862,636 | 173.89% | $835,202 | 179.60% | 103.28% |
| | | 18204 | | Short Option | $1,425,000 | $801,227 | 177.85% | $774,581 | 183.97% | 103.44% |
| APB Sanderson Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18205 | USD/JPY | Long Option | $23,000,000 | $14,037,033 | 163.85% | $13,529,085 | 170.00% | 103.75% |
| | | 18205 | | Short Option | $21,850,000 | $13,071,211 | 167.16% | $12,596,439 | 173.46% | 103.77% |
| APB Sanderson Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18207 | USD/JPY | Long Option | $4,000,000 | $2,441,223 | 163.85% | $2,352,884 | 170.00% | 103.75% |
| | | 18207 | | Short Option | $3,800,000 | $2,273,254 | 167.16% | $2,190,685 | 173.46% | 103.77% |
| JWP Hunters Bluff Investments | FNRM Partners | 18209 | USD/CHF | Long Option | $7,500,000 | $4,498,547 | 166.72% | $4,334,078 | 173.05% | 103.79% |
| | | 18209 | | Short Option | $7,125,000 | $4,193,923 | 169.89% | $4,040,122 | 176.36% | 103.81% |



pl.dc.app.000390

## Appendix III
## COBRA Stated Premium vs Theoretical Value Analysis

| LLC | Partnership | DB Deal # | FX Pair | | Deutsche Stated Premium | DeRosa Theoretical Value | Stated Premium as a % of DeRosa Theoretical Value | Deutsche Theoretical Value | Stated Premium as a % of Deutsche Theoretical Value | DRT Theoretical as a % of Deutsche Theoretical |
|---|---|---|---|---|---|---|---|---|---|---|
| CHC Drawbridge Lane Investments LLC | FNRM Partners | 18210 | USD/CHF | Long Option | $3,000,000 | $1,799,419 | 166.72% | $1,733,631 | 173.05% | 103.79% |
| | | 18210 | | Short Option | $2,850,000 | $1,677,569 | 169.89% | $1,616,049 | 176.36% | 103.81% |
| CHC Drawbridge Lane Investments LLC | FNRM Partners | 18212 | USD/CHF | Long Option | $3,000,000 | $1,799,419 | 166.72% | $1,733,631 | 173.05% | 103.79% |
| | | 18212 | | Short Option | $2,850,000 | $1,677,569 | 169.89% | $1,616,049 | 176.36% | 103.81% |
| **Subtotals** | | | | **Long Option** | **$79,500,000** | **$47,004,189** | **169.13%** | **$45,398,564** | **175.12%** | **103.54%** |
| | | | | **Short Option** | **$75,525,000** | **$43,725,429** | **172.73%** | **$42,198,442** | **178.98%** | **103.62%** |
| | | | | **Net** | **$3,975,000** | **$3,278,760** | **121.23%** | **$3,200,121** | **124.21%** | **102.46%** |
| JDM Vallejo Investments LLC | Sunset Coast Partners / Sunset Mountain Partners | 18460 | EUR/USD | Long Option | $15,000,000 | $8,446,125 | 177.60% | $8,297,566 | 180.78% | 101.79% |
| | | 18460 | | Short Option | $14,250,000 | $7,856,112 | 181.39% | $7,716,213 | 184.68% | 101.81% |
| MAC Divisadero Investments LLC | Sunset Coast Partners / Sunset Mountain Partners | 18461 | GBP/USD | Long Option | $2,500,000 | $1,603,468 | 155.91% | $1,439,129 | 173.72% | 111.42% |
| | | 18461 | | Short Option | $2,375,000 | $1,494,817 | 158.88% | $1,340,073 | 177.23% | 111.55% |
| CG Mesa Investments | Partners / Sunset Mountain Partners | 18462 | USD/CHF | Long Option | $1,250,000 | $711,542 | 175.67% | $734,620 | 170.16% | 96.86% |
| | | 18462 | | Short Option | $1,187,500 | $663,853 | 178.88% | $685,381 | 173.26% | 96.86% |
| **Subtotals** | | | | **Long Option** | **$18,750,000** | **$10,761,135** | **174.24%** | **$10,471,315** | **179.06%** | **102.77%** |
| | | | | **Short Option** | **$17,812,500** | **$10,014,782** | **177.86%** | **$9,741,668** | **182.85%** | **102.80%** |
| | | | | **Net** | **$937,500** | **$746,353** | **125.61%** | **$729,647** | **128.49%** | **102.29%** |
| AB Twilight Investments LLC | CB Investment Partners | 18463 | EUR/USD | Long Option | $1,200,000 | $675,690 | 177.60% | $663,805 | 180.78% | 101.79% |
| | | 18463 | | Short Option | $1,140,000 | $628,489 | 181.39% | $617,297 | 184.68% | 101.81% |
| DP Rookwood Investments LLC | Fairfield Investment Partners | 18464 | EUR/USD | Long Option | $3,250,000 | $1,829,994 | 177.60% | $1,797,806 | 180.78% | 101.79% |
| | | 18464 | | Short Option | $3,087,500 | $1,702,158 | 181.39% | $1,671,846 | 184.68% | 101.81% |

**Appendix III**
**COBRA Stated Premium vs Theoretical Value Analysis**

| LLC | Partnership | DB Deal # | FX Pair | | Deutsche Stated Premium | DeRosa Theoretical Value | Stated Premium as a % of DeRosa Theoretical Value | Deutsche Theoretical Value | Stated Premium as a % of Deutsche Theoretical Value | DRT Theoretical as a % of Deutsche Theoretical |
|---|---|---|---|---|---|---|---|---|---|---|
| APB Beechtree Investments LLC | Fairfield Investment Partners | 18465 | EUR/USD | Long Option | $2,500,000 | $1,407,688 | 177.60% | $1,382,928 | 180.78% | 101.79% |
| | | 18465 | | Short Option | $2,375,000 | $1,309,352 | 181.39% | $1,286,036 | 184.68% | 101.81% |
| JMP Madison Investments LLC | Fairfield Investment Partners | 18466 | EUR/USD | Long Option | $2,500,000 | $1,407,688 | 177.60% | $1,382,928 | 180.78% | 101.79% |
| | | 18466 | | Short Option | $2,375,000 | $1,309,352 | 181.39% | $1,286,036 | 184.68% | 101.81% |
| LC Deerpath Investments LLC | CB Investment Partners | 18467 | USD/JPY | Long Option | $2,950,000 | $1,634,555 | 180.48% | $1,517,727 | 194.37% | 107.70% |
| | | 18467 | | Short Option | $2,802,500 | $1,524,342 | 183.85% | $1,414,957 | 198.06% | 107.73% |
| DHP Fiesta Investments LLC | Fairfield Investment Partners | 18468 | USD/JPY | Long Option | $13,750,000 | $7,618,693 | 180.48% | $7,074,153 | 194.37% | 107.70% |
| | | 18468 | | Short Option | $13,062,500 | $7,199,719 | 181.43% | $6,595,138 | 198.06% | 109.17% |
| | | | | **Long Option** | **$26,150,000** | **$14,574,307** | **179.43%** | **$13,819,347** | **189.23%** | **105.46%** |
| **Subtotals** | | | | **Short Option** | **$24,842,500** | **$13,673,412** | **181.68%** | **$12,871,309** | **193.01%** | **106.23%** |
| | | | | **Net** | **$1,307,500** | **$900,896** | **145.13%** | **$948,038** | **137.92%** | **95.03%** |
| WHS Seneca Knoll Investments LLC | WSWP Partners | 18611 | GBP/USD | Long Option | $10,200,000 | $5,383,134 | 189.48% | $5,650,104 | 180.53% | 95.27% |
| | | 18611 | | Short Option | $9,690,000 | $5,012,794 | 193.31% | $5,261,835 | 184.16% | 95.27% |
| WPP Farrahs Calvary Investments LLC | WSWP Partners | 18619 | EUR/USD | Long Option | $5,000,000 | $2,712,753 | 184.31% | $2,689,606 | 185.90% | 100.86% |
| | | 18619 | | Short Option | $4,750,000 | $2,521,532 | 188.38% | $2,499,612 | 190.03% | 100.88% |
| | | | | **Long Option** | **$15,200,000** | **$8,095,887** | **187.75%** | **$8,339,710** | **182.26%** | **97.08%** |
| **Subtotals** | | | | **Short Option** | **$14,440,000** | **$7,534,325** | **191.66%** | **$7,761,447** | **186.05%** | **97.07%** |
| | | | | **Net** | **$760,000** | **$561,561** | **135.34%** | **$578,263** | **131.43%** | **97.11%** |



**pl.dc.app.000392**

## Appendix III
## COBRA Stated Premium vs Theoretical Value Analysis

| LLC | Partnership | DB Deal # | FX Pair | | Deutsche Stated Premium | DeRosa Theoretical Value | Stated Premium as a % of DeRosa Theoretical Value | Deutsche Theoretical Value | Stated Premium as a % of Deutsche Theoretical Value | DRT Theoretical as a % of Deutsche Theoretical |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Long Option | $789,500,000 | $446,443,081 | 176.84% | | 177.19% | 101.65% |
| | | | | Short Option | $750,025,000 | $415,421,493 | 180.55% | | 180.98% | 101.72% |
| | | | | Net | $39,475,000 | $31,021,587 | 127.25% | | | |
| KOK Sheridan Way Investments LLC | Woodside Partners | 17943 | EUR/USD | Long Option | $25,000,000 | $14,120,576 | 177.05% | | | |
| | | 17943 | | Short Option | $23,750,000 | $13,125,086 | 180.95% | $13,192,299 | | |
| GS Owl Creek Investments LLC | GTSD Partners | 18114 | USD/JPY | Long Option | $21,000,000 | $11,531,238 | 182.11% | $12,122,535 | | |
| | | 18114 | | Short Option | $19,950,000 | $10,738,180 | 185.82% | | | |
| TFD Oberlin Investments LLC | GTSD Partners | 18115 | EUR/USD | Long Option | $3,000,000 | $1,540,310 | 194.77% | | | |
| | | 18115 | | Short Option | $2,850,000 | $1,429,935 | 199.31% | $1,404,471 | | |
| WHS Seneca Knoll Investments LLC | WSWP Partners | 18623 | USD/CHF | Long Option | $1,800,000 | | | | | |
| | | 18623 | | Short Option | $1,710,000 | | | | | |
| | | | | Long Option | $50,800,000 | | | | | |
| | | | | Short Option | $48,260,000 | | | | | |
| | | | | Net | $2,540,000 | | | | | |
| Grand Totals | | | | Long Option | $840,300,000 | | | | | |
| | | | | Short Option | $798,285,000 | | | | | |
| | | | | Net | $42,015,000 | | | | | |

** Asterisk denotes Deutsche Bank's theoretical values which are clearly incorrect; as such I do not include them in my calculations.*



pl.dc.app.000393

**Appendix IV**
**COBRA Net Premium vs Theoretical Value Analysis**

| Participant | LLC | Partnership | DB Deal # | FX Pair | Deutsche Stated Premium | DeRosa Theoretical Value | Stated Premium as a % of DeRosa Theoretical Value | Deutsche Theoretical Value | Stated Premium as a % of Deutsche Theoretical Value | DRT Theoretical as a % of Deutsche Theoretical |
|---|---|---|---|---|---|---|---|---|---|---|
| *Trades With Complete Details* | | | | | | | | | | |
| Henry Camferdam | HNC Ditch Investments LLC | Carmel Partners | 17784 | EUR/USD | $2,500,000 | $2,138,093 | 116.93% | $2,091,869 | 119.51% | 102.21% |
| Jeffrey M. Adams | JMA Sedgemour Investments LLC | Carmel Partners | 17785 | USD/JPY | $600,000 | $554,222 | 108.26% | $544,191 | 110.26% | 101.84% |
| Jay Michner | Jm Walnut Investments LLC | Carmel Partners | 17786 | USD/JPY | $350,000 | $323,296 | 108.26% | $317,445 | 110.26% | 101.84% |
| Carol M. Triglio | CT Oak Investments LLC | Carmel Partners | 17787 | USD/JPY | $70,000 | $64,659 | 108.26% | $63,489 | 110.26% | 101.84% |
| | **Subtotals** | | | | **$3,520,000** | **$3,080,270** | **114.28%** | **$3,016,994** | **116.67%** | **102.10%** |
| Myer Berlow | MB 68th Street Investments LLC | Mellow Partners | 17887 | GBP/USD | $2,500,000 | $1,837,086 | 136.09% | $1,950,736 | 128.16% | 94.17% |
| William Melton | WNM Hunters Crest Investments LLC | Mellow Partners | 17888 | GBP/USD | $500,000 | $367,417 | 136.09% | $390,147 | 128.16% | 94.17% |
| William Melton | WNM Hunters Crest Investments LLC | Mellow Partners | 17889 | USD/CHF | $3,000,000 | $2,285,746 | 131.25% | $2,381,706 | 125.96% | 95.97% |
| William Melton | WNM Hunters Crest Investments LLC | Mellow Partners | 17890 | EUR/USD | $4,000,000 | $3,185,057 | 125.59% | $3,245,971 | 123.23% | 98.12% |
| | **Subtotals** | | | | **$10,000,000** | **$7,675,305** | **130.29%** | **$7,968,559** | **125.49%** | **96.32%** |
| Victor A. Rice | VAR Tudor Place Investments LLC | VAR Partners | 17891 | GBP/USD | $1,075,000 | $839,435 | 128.06% | $788,754 | 136.29% | 106.43% |
| Victor A. Rice | VAR Tudor Place Investments LLC | VAR Partners | 17892 | EUR/USD | $1,075,000 | $810,620 | 132.61% | $854,045 | 125.87% | 94.92% |
| Victore D. Laurenzo | VDL Gulfshore Blvd. Investments LLC | VAR Partners | 17893 | USD/JPY | $350,000 | $257,169 | 136.10% | $267,288 | 130.94% | 96.21% |
| Neil D. Arnold | NBA Dauphin Investments LLC | VAR Partners | 17894 | USD/JPY | $350,000 | $257,169 | 136.10% | $267,288 | 130.94% | 96.21% |
| | **Subtotals** | | | | **$2,850,000** | **$2,164,392** | **131.68%** | **$2,177,375** | **130.89%** | **99.40%** |
| Billy J. McComb | BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17913 | USD/CHF | $250,000 | $205,125 | 121.88% | $194,654 | 128.43% | 105.38% |
| Billy J. McComb | BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17914 | USD/CHF | $625,000 | $511,972 | 122.08% | $486,635 | 128.43% | 105.21% |
| Gary Woods | GW Tesoro Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17918 | EUR/USD | $400,000 | $260,523 | 153.54% | $288,937 | 138.44% | 90.17% |
| Gary Woods | GW Tesoro Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17919 | USD/JPY | $165,000 | $155,055 | 106.41% | $147,492 | 111.87% | 105.13% |
| Billy J. McComb | BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17922 | AUD/USD | $860,000 | $739,100 | 116.36% | $696,141 | 123.54% | 106.17% |
| | **Subtotals** | | | | **$2,300,000** | **$1,871,775** | **122.88%** | **$1,813,859** | **126.80%** | **103.19%** |

**Appendix IV**
**COBRA Net Premium vs Theoretical Value Analysis**

| Participant | LLC | Partnership | DB Deal # | FX Pair | Deutsche Stated Premium | DeRosa Theoretical Value | Stated Premium as a % of DeRosa Theoretical Value | Deutsche Theoretical Value | Stated Premium as a % of Deutsche Theoretical Value | DRT Theoretical as a % of Deutsche Theoretical |
|---|---|---|---|---|---|---|---|---|---|---|
| Danny E. Pettit | DEP Stratton Investments LLC | Woodside Partners | 17944 | GBP/USD | $800,000 | $613,448 | 130.41% | $651,317 | 122.83% | 94.19% |
| Danny E. Pettit | DEP Stratton Investments LLC | Woodside Partners | 17945 | USD/CHF | $850,000 | $677,264 | 125.51% | $656,702 | 129.43% | 103.13% |
| | Subtotals | | | | $1,650,000 | $1,290,712 | 127.84% | $1,308,019 | 126.14% | 98.68% |
| Eric Harslem | EH Old Stonehedge Investments LLC | CMC Austin Partners | 17948 | EUR/USD | $2,300,000 | $1,809,589 | 127.10% | $1,816,419 | 126.62% | 99.62% |
| Douglas MacGregor | DBM Bell Mountain Investments LLC | CMC Austin Partners | 17952 | USD/CHF | $1,500,000 | $1,233,009 | 121.65% | $1,170,820 | 128.12% | 105.31% |
| Jeffrey Clarke | JC Woodland Investments LLC | CMC Austin Partners | 17953 | GBP/USD | $1,000,000 | $749,443 | 133.43% | * | n/a | n/a |
| | Subtotals | | | | $3,800,000 | $3,042,598 | 124.89% | $2,987,239 | 127.21% | 101.85% |
| Jerry Zucker | JZ Buckingham Investments LLC | JBJZ Partners | 18119 | EUR/USD | $1,000,000 | $762,245 | 131.19% | $748,669 | 133.57% | 101.81% |
| Jerry Zucker | JZ Buckingham Investments LLC | JBJZ Partners | 18120 | USD/JPY | $1,250,000 | $910,706 | 137.26% | $955,967 | 130.76% | 95.27% |
| James Boyd | JGB Bohicket Investments LLC | JBJZ Partners | 18121 | EUR/USD | $250,000 | $190,561 | 131.19% | $187,167 | 133.57% | 101.81% |
| | Subtotals | | | | $2,500,000 | $1,863,512 | 134.16% | $1,891,803 | 132.15% | 98.50% |
| Brian F. Sullivan | BFS Morgan Investments LLC | WRB Lake Partners | 18175 | EUR/USD | $950,000 | $761,921 | 124.68% | $740,210 | 128.34% | 102.93% |
| Richard D. Hembree | RDH Loch Investments LLC | WRB Lake Partners | 18176 | EUR/USD | $200,000 | $160,404 | 124.68% | $155,833 | 128.34% | 102.93% |
| William F. Wanner | WFW Grays Landing Investments LLC | WRB Lake Partners | 18178 | USD/CHF | $1,075,000 | $895,955 | 119.98% | $863,354 | 124.51% | 103.78% |
| | Subtotals | | | | $2,225,000 | $1,818,280 | 122.37% | $1,759,397 | 126.46% | 103.35% |
| Thomas B. Waldn | TBW Spinnaker Investments LLC | WNK Partners | 18181 | EUR/USD | $1,350,000 | $1,031,147 | 130.92% | $1,096,919 | 123.07% | 94.00% |
| Thomas B. Waldn | TBW Spinnaker Investments LLC | WNK Partners | 18188 | USD/CHF | $650,000 | $463,292 | 140.30% | * | n/a | n/a |
| Stuart D. Neidus | STD Sugarbush Investments LLC | WNK Partners | 18190 | USD/CHF | $150,000 | $106,913 | 140.30% | * | n/a | n/a |
| Ralph T. King | RTK Camino Investments LLC | WNK Partners | 18192 | USD/CHF | $500,000 | $356,379 | 140.30% | * | n/a | n/a |
| | Subtotals | | | | $1,350,000 | $1,031,147 | 130.92% | $1,096,919 | 123.07% | 94.00% |



pl.dc.app.000395

**Appendix IV**
**COBRA Net Premium vs Theoretical Value Analysis**

| Participant | LLC | Partnership | DB Deal # | FX Pair | Deutsche Stated Premium | DeRosa Theoretical Value | Stated Premium as a % of DeRosa Theoretical Value | Deutsche Theoretical Value | Stated Premium as a % of Deutsche Theoretical Value | DRT Theoretical as a % of Deutsche Theoretical |
|---|---|---|---|---|---|---|---|---|---|---|
| John Bertsch | JRB Reeds Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18200 | EUR/USD | $1,250,000 | $1,023,490 | 122.13% | $1,010,355 | 123.72% | 101.30% |
| John Bertsch | JRB Reeds Investments LLC | Reeds Investment Partners / Sanderson Investment | 18201 | EUR/USD | $25,000 | $20,469 | 122.13% | $20,207 | 123.72% | 101.30% |
| Richard W. Mann | RWM High Meadows Investments LLC | FNRM Partners | 18203 | EUR/USD | $600,000 | $491,276 | 122.13% | $484,971 | 123.72% | 101.30% |
| Fred Hunter | FNH Courtand Investments LLC | FNRM Partners | 18204 | EUR/USD | $75,000 | $61,409 | 122.13% | $60,621 | 123.72% | 101.30% |
| Andrew P. Barton | APB Sanderson Investments LLC | / Sanderson Investment Partners | 18205 | USD/JPY | $1,150,000 | $965,822 | 119.07% | $932,646 | 123.31% | 103.56% |
| Andrew P. Barton | APB Sanderson Investments LLC | / Sanderson Investment Partners | 18207 | USD/JPY | $200,000 | $167,969 | 119.07% | $162,199 | 123.31% | 103.56% |
| John W. Palmour | JWP Hunters Bluff Investments | FNRM Partners | 18209 | USD/CHF | $375,000 | $304,624 | 123.10% | $293,956 | 127.57% | 103.63% |
| Calvin Carter | CHC Drawbridge Lane Investments LLC | FNRM Partners | 18210 | USD/CHF | $150,000 | $121,850 | 123.10% | 117,582 | 127.57% | 103.63% |
| Calvin Carter | CHC Drawbridge Lane Investments LLC | FNRM Partners | 18212 | USD/CHF | $150,000 | $121,850 | 123.10% | 117,582 | 127.57% | 103.63% |
| | **Subtotals** | | | | **$3,975,000** | **$3,278,760** | **121.23%** | **$3,200,120** | **124.21%** | **102.46%** |
| J. David Martin | JDM Vallejo Investments LLC | Sunset Coast Partners / Sunset Mountain Partners | 18460 | EUR/USD | $750,000 | $590,013 | 127.12% | $581,353 | 129.01% | 101.49% |
| Michael A. Cavarrubias | MAC Divisadero Investments LLC | Sunset Coast Partners / Sunset Mountain Partners | 18461 | GBP/USD | $125,000 | $108,651 | 115.05% | $99,056 | 126.19% | 109.69% |
| Cathy Greenwald | CG Mesa Investments | Sunset Coast Partners / Sunset Mountain Partners | 18462 | USD/CHF | $62,500 | $47,689 | 131.06% | $49,239 | 126.93% | 96.85% |
| | **Subtotals** | | | | **$937,500** | **$746,353** | **125.61%** | **$729,648** | **128.49%** | **102.29%** |

**Appendix IV**
**COBRA Net Premium vs Theoretical Value Analysis**

| Participant | LLC | Partnership | DB Deal # | FX Pair | Deutsche Stated Premium | DeRosa Theoretical Value | Stated Premium as a % of DeRosa Theoretical Value | Deutsche Theoretical Value | Stated Premium as a % of Deutsche Theoretical Value | DRT Theoretical as a % of Deutsche Theoretical |
|---|---|---|---|---|---|---|---|---|---|---|
| Alan Buckley | AB Twilight Investments LLC | CB Investment Partners | 18463 | EUR/USD | $60,000 | $47,201 | 127.12% | $46,508 | 129.01% | 101.49% |
| David Pease III | DP Rookwood Investments LLC | Fairfield Investment Partners | 18464 | EUR/USD | $162,500 | $127,836 | 127.12% | $125,960 | 129.01% | 101.49% |
| Antonia P. Buchsbaum | APB Beechtree Investments LLC | Fairfield Investment Partners | 18465 | EUR/USD | $125,000 | $98,336 | 127.12% | 96,892 | 129.01% | 101.49% |
| Jennifer M. Pease | JMP Madison Investments LLC | Fairfield Investment Partners | 18466 | EUR/USD | $125,000 | $98,336 | 127.12% | 96,892 | 129.01% | 101.49% |
| Leonard W. Cavens | LC Deerpath Investments LLC | CB Investment Partners | 18467 | USD/JPY | $147,500 | $110,213 | 133.83% | 102,770 | 143.52% | 107.24% |
| David H. Pease Jr. | DHP Fiesta Investments LLC | Fairfield Investment Partners | 18468 | USD/JPY | $687,500 | $418,974 | 164.09% | $479,015 | 143.52% | 87.47% |
| | **Subtotals** | | | | **$1,307,500** | **$900,895** | **145.13%** | **$948,037** | **137.92%** | **95.03%** |
| William Seippel | WHS Seneca Knoll Investments LLC | WSWP Partners | 18611 | GBP/USD | $510,000 | $370,340 | 137.71% | $388,269 | 131.35% | 95.38% |
| Walter P. Parmer | WPP Farrahs Calvary Investments LLC | WSWP Partners | 18619 | EUR/USD | $250,000 | $191,221 | 130.74% | $189,994 | 131.58% | 100.65% |
| | **Subtotals** | | | | **$760,000** | **$561,561** | **135.34%** | **$578,263** | **131.43%** | **97.11%** |
| **Totals (Complete Details)** | | | | | **$37,175,000** | **$29,325,561** | **127.33%** | **$29,476,233** | **126.92%** | **99.49%** |
| *Incomplete Trade Details* | | | | | | | | | | |
| Kevin Kalkhoven | KOK Sheridan Way Investments LLC | Woodside Partners | 17943 | EUR/USD | $1,250,000 | $995,484 | 125.57% | | | |
| Garret Snook | GS Owl Creek Investments LLC | GTSD Partners | 18114 | USD/JPY | $1,050,000 | $795,058 | 132.07% | $12,122,535 | | |
| Thomas Darden | TFD Oberlin Investments LLC | GTSD Partners | 18115 | EUR/USD | $150,000 | $110,375 | 135.90% | | | |
| William Seippel | WHS Seneca Knoll Investments LLC | WSWP Partners | 18623 | USD/CHF | $90,000 | | | | | |
| **Totals (Incomplete Details)** | | | | | **$2,540,000** | | | | | |
| | **Grand Totals** | | | | **$39,715,000** | | | | | |

*** Asterisk denotes Deutsche Bank's theoretical values which are clearly incorrect; as such I do not include them in my calculations.**

**Appendix V**
**COBRA Key Ratio Analysis**

| LLC | Partnership | DB Deal # | FX Pair | Strike Price Spread (pips) | Long Premium As a % of Long Payoff | Short Premium As a % of Short Payoff | Net Payoff As a % of Long Premium | Net Payoff As a % of Long Payoff | Net Payoff As a % of Net Premium | Net Premium As a % of Long Premium | Short Payoff As a % of Long Payoff | E&Y Fee As a % of Net Premium | J&G Fee As a % of Net Premium | Total Fees As a % of Long Premium | Total Fees As a % of Net Premium | Total Fees As a % of Net Payoff | Total Fees and Net Premium As a % of Net Payoff | Max Fee Adjusted Profit As a % of Net Payoff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HNC Ditch Investments LLC | Carmel Partners | 17784 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| JMA Sedgemour Investments LLC | Carmel Partners | 17785 | USD/JPY | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| Jm Walnut Investments LLC | Carmel Partners | 17786 | USD/JPY | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| CT Oak Investments LLC | Carmel Partners | 17787 | USD/JPY | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| Sub Totals | | | | | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| MB 68th Street Investments LLC | Mellow Partners | 17887 | GBP/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| WNM Hunters Crest Investments LLC | Mellow Partners | 17888 | GBP/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| WNM Hunters Crest Investments LLC | Mellow Partners | 17889 | USD/CHF | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| WNM Hunters Crest Investments LLC | Mellow Partners | 17890 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| Sub Totals | | | | | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| VAR Tudor Place Investments LLC | VAR Partners | 17891 | GBP/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| VAR Tudor Place Investments LLC | VAR Partners | 17892 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| VDL Gulfshore Blvd. Investments LLC | VAR Partners | 17893 | USD/JPY | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| NBA Dauphin Investments LLC | VAR Partners | 17894 | USD/JPY | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| Sub Totals | | | | | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17913 | USD/CHF | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17914 | USD/CHF | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| GW Tesoro Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17918 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| GW Tesoro Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17919 | USD/JPY | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17922 | AUD/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |

**Appendix V**
**COBRA Key Ratio Analysis**

| LLC | Partnership | DB Deal # | FX Pair | Strike Price Spread (pips) | Long Premium As a % of Long Payoff | Short Premium As a % of Short Payoff | Net Payoff As a % of Long Premium | Net Payoff As a % of Long Payoff | Net Payoff As a % of Net Premium | Net Premium As a % of Long Premium | Short Payoff As a % of Long Payoff | E&Y Fee As a % of Net Premium | J&G Fee As a % of Net Premium | Total Fees As a % of Long Premium | Total Fees As a % of Net Premium | Total Fees As a % of Net Payoff | Total Fees and Net Premium As a % of Net Payoff | Max Fee Adjusted Profit As a % of Net Payoff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sub Totals | | | | | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| DEP Stratton Investments LLC | Woodside Partners | 17944 | GBP/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| DEP Stratton Investments LLC | Woodside Partners | 17945 | USD/CHF | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| Sub Totals | | | | | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| EH Old Stonehedge Investments LLC | CMC Austin Partners | 17948 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| DBM Bell Mountain Investments LLC | CMC Austin Partners | 17952 | USD/CHF | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| JC Woodland Investments LLC | CMC Austin Partners | 17953 | GBP/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| Sub Totals | | | | | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| JZ Buckingham Investments LLC | JBJZ Partners | 18119 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| JZ Buckingham Investments LLC | JBJZ Partners | 18120 | USD/JPY | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| JGB Bohlckel Investments LLC | JBJZ Partners | 18121 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| Sub Totals | | | | | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| BFS Morgan Investments LLC | WRB Lake Partners | 18175 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| RDH Loch Investments LLC | WRB Lake Partners | 18176 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| WFW Grays Landing Investments LLC | WRB Lake Partners | 18178 | USD/CHF | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| Sub Totals | | | | | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| TBW Spinnaker Investments LLC | WNK Partners | 18181 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| TBW Spinnaker Investments LLC | WNK Partners | 18188 | USD/CHF | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| STD Sugarbush Investments LLC | WNK Partners | 18190 | USD/CHF | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| RTK Camino Investments LLC | WNK Partners | 18192 | USD/CHF | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| Sub Totals | | | | | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |



pl.dc.app.000399

**Appendix V**
**COBRA Key Ratio Analysis**

| LLC | Partnership | DB Deal # | FX Pair | Strike Price Spread (pips) | Long Premium As a % of Long Payoff | Short Premium As a % of Short Payoff | Net Payoff As a % of Long Premium | Net Payoff As a % of Long Payoff | Net Payoff As a % of Net Premium | Net Premium As a % of Long Premium | Short Payoff As a % of Long Payoff | E&Y Fee As a % of Net Premium | J&G Fee As a % of Net Premium | Total Fees As a % of Long Premium | Total Fees As a % of Net Premium | Total Fees As a % of Net Payoff | Total Fees and Net Premium As a % of Net Payoff | Max Fee Adjusted Profit As a % of Net Payoff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JRB Reeds Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18200 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| JRB Reeds Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18201 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| RWM High Meadows Investments LLC | FNRM Partners | 18203 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| FNH Courtland Investments LLC | FNRM Partners | 18204 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| APB Sanderson Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18205 | USD/JPY | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| APB Sanderson Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18207 | USD/JPY | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| JWP Hunters Bluff Investments | FNRM Partners | 18209 | USD/CHF | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| CHC Drawbridge Lane Investments LLC | FNRM Partners | 18210 | USD/CHF | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| CHC Drawbridge Lane Investments LLC | FNRM Partners | 18212 | USD/CHF | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| Sub Totals | | | | | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| JDM Vallejo Investments LLC | Sunset Coast Partners / Sunset Mountain Partners | 18460 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| MAC Divisadero Investments LLC | Sunset Coast Partners / Sunset Mountain Partners | 18461 | GBP/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| CG Mesa Investments | Sunset Coast Partners / Sunset Mountain Partners | 18462 | USD/CHF | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| AB Twilight Investments LLC | CB Investment Partners | 18463 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| DP Rookwood Investments LLC | Fairfield Investment Partners | 18464 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |

**Appendix V**
**COBRA Key Ratio Analysis**

| LLC | Partnership | DB Deal # | FX Pair | Strike Price Spread (pips) | Long Premium As a % of Long Payoff | Short Premium As a % of Short Payoff | Net Payoff As a % of Long Premium | Net Payoff As a % of Long Payoff | Net Payoff As a % of Net Premium | Net Premium As a % of Long Premium | Short Payoff As a % of Long Payoff | E&Y Fee As a % of Net Premium | J&G Fee As a % of Net Premium | Total Fees As a % of Long Premium | Total Fees As a % of Net Premium | Total Fees As a % of Net Payoff | Total Fees and Net Premium As a % of Net Payoff | Max Fee Adjusted Profit As a % of Net Payoff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APB Beechtree Investments LLC | Fairfield Investment Partners | 18465 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| JMP Madison Investments LLC | Fairfield Investment Partners | 18466 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| LC Deerpath Investments LLC | CB Investment Partners | 18467 | USD/JPY | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| DHP Fiesta Investments LLC | Fairfield Investment Partners | 18468 | USD/JPY | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| Sub Totals | | | | | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| WHS Seneca Knoll Investments LLC | WSWP Partners | 18611 | GBP/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| WPP Farrahs Calvary Investments LLC | WSWP Partners | 18619 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| Sub Totals | | | | | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| | | | | | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| KOK Sheridan Way Investments LLC | Woodside Partners | 17943 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| GS Owl Creek Investments LLC | GTSD Partners | 18114 | USD/JPY | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| TFD Oberlin Investments LLC | GTSD Partners | 18115 | EUR/USD | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| WHS Seneca Knoll Investments LLC | WSWP Partners | 18623 | USD/CHF | 2 | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| | | | | | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |
| | | | | | 50.00% | 50.67% | 12.50% | 6.25% | 250.00% | 5.0% | 93.75% | 1.50% | 3.00% | 4.50% | 90.00% | 36.00% | 76.00% | 24.00% |



pl.dc.app.000401

**Appendix VI**
**COBRA Expected Return Analysis**

| LLC | Partnership | DB Deal # | FX Pair | OTM Probability * | OTM Net Payoff | ITM Probability ** | ITM Net Payoff | Expected Return | Expected Rate of Return | Net Premium | Net Fees | Expected Rate of Return | Expected Rate of Return |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HNC Ditch Investments LLC | Carmel Partners | 17784 | EUR/USD | 69.82% | $0 | 30.18% | $6,250,000 | $1,886,460 | -24.54% | ($2,500,000) | ($2,250,000) | -60.29% | -115% |
| JMA Sedgemour Investments LLC | Carmel Partners | 17785 | USD/JPY | 65.68% | $0 | 34.32% | $1,500,000 | $514,818 | -14.20% | ($600,000) | ($540,000) | -54.84% | -104% |
| Jm Walnut Investments LLC | Carmel Partners | 17786 | USD/JPY | 65.68% | $0 | 34.32% | $875,000 | $300,311 | -14.20% | ($350,000) | ($315,000) | -54.84% | -104% |
| CT Oak Investments LLC | Carmel Partners | 17787 | USD/JPY | 65.68% | $0 | 34.32% | $175,000 | $60,062 | -14.20% | ($70,000) | ($63,000) | -54.84% | -104% |
| Subtotal | | | | | | | $8,800,000 | $2,761,651 | | ($3,520,000) | ($3,168,000) | | |
| MB 68th Street Investments LLC | Mellow Partners | 17887 | GBP/USD | 73.56% | $0 | 26.44% | $6,250,000 | $1,652,733 | -33.89% | ($2,500,000) | ($2,250,000) | -65.21% | -124% |
| WNM Hunters Crest Investments LLC | Mellow Partners | 17888 | GBP/USD | 73.56% | $0 | 26.44% | $1,250,000 | $330,547 | -33.89% | ($500,000) | ($450,000) | -65.21% | -124% |
| WNM Hunters Crest Investments LLC | Mellow Partners | 17889 | USD/CHF | 72.26% | $0 | 27.74% | $7,500,000 | $2,080,139 | -30.66% | ($3,000,000) | ($2,700,000) | -63.51% | -121% |
| WNM Hunters Crest Investments LLC | Mellow Partners | 17890 | EUR/USD | 71.70% | $0 | 28.30% | $10,000,000 | $2,830,160 | -29.25% | ($4,000,000) | ($3,600,000) | -62.76% | -119% |
| Subtotal | | | | | | | $25,000,000 | $6,893,579 | | ($10,000,000) | ($9,000,000) | | |
| VAR Tudor Place Investments LLC | VAR Partners | 17891 | GBP/USD | 71.89% | $0 | 28.11% | $2,687,500 | $755,358 | -29.73% | ($1,075,000) | ($967,500) | -63.02% | -120% |
| VAR Tudor Place Investments LLC | VAR Partners | 17892 | EUR/USD | 71.49% | $0 | 28.51% | $2,687,500 | $766,289 | -28.72% | ($1,075,000) | ($967,500) | -62.48% | -119% |
| VDL Gulfshore Blvd. Investments LLC | VAR Partners | 17893 | USD/JPY | 73.89% | $0 | 26.11% | $875,000 | $228,425 | -34.74% | ($350,000) | ($315,000) | -65.65% | -125% |
| NBA Dauphin Investments LLC | VAR Partners | 17894 | USD/JPY | 73.89% | $0 | 26.11% | $875,000 | $228,425 | -34.74% | ($350,000) | ($315,000) | -65.65% | -125% |
| Subtotal | | | | | | | $7,125,000 | $1,978,496 | | ($2,850,000) | ($2,565,000) | | |
| BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17913 | USD/CHF | 69.31% | $0 | 30.69% | $625,000 | $191,792 | -23.28% | ($250,000) | ($225,000) | -59.62% | -113% |
| BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17914 | USD/CHF | 69.31% | $0 | 30.69% | $1,562,500 | $479,480 | -23.28% | ($625,000) | ($562,500) | -59.62% | -113% |
| GW Tesoro Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17918 | EUR/USD | 73.46% | $0 | 26.54% | $1,000,000 | $265,398 | -33.65% | ($400,000) | ($360,000) | -65.08% | -124% |
| GW Tesoro Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17919 | USD/JPY | 65.91% | $0 | 34.09% | $412,500 | $140,630 | -14.77% | ($165,000) | ($148,500) | -55.14% | -105% |
| BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17922 | AUD/USD | 71.74% | $0 | 28.26% | $2,150,000 | $607,644 | -29.34% | ($860,000) | ($774,000) | -62.81% | -119% |
| Subtotal | | | | | | | $5,750,000 | $1,684,942 | | ($2,300,000) | ($2,070,000) | | |
| DEP Stratton Investments LLC | Woodside Partners | 17944 | GBP/USD | 72.05% | $0 | 27.95% | $2,000,000 | $558,970 | -30.13% | ($800,000) | ($720,000) | -63.23% | -120% |
| DEP Stratton Investments LLC | Woodside Partners | 17945 | USD/CHF | 69.48% | $0 | 30.52% | $2,125,000 | $648,491 | -23.71% | ($850,000) | ($765,000) | -59.85% | -114% |
| Subtotal | | | | | | | $4,125,000 | $1,207,461 | | ($1,650,000) | ($1,485,000) | | |
| EH Old Stonehedge Investments LLC | CMC Austin Partners | 17948 | EUR/USD | 72.39% | $0 | 27.61% | $5,750,000 | $1,587,804 | -30.97% | ($2,300,000) | ($2,070,000) | -63.67% | -121% |
| DBM Bell Mountain Investments LLC | CMC Austin Partners | 17952 | USD/CHF | 69.18% | $0 | 30.82% | $3,750,000 | $1,155,845 | -22.94% | ($1,500,000) | ($1,350,000) | -59.44% | -113% |
| JC Woodland Investments LLC | CMC Austin Partners | 17953 | GBP/USD | 72.75% | $0 | 27.25% | $2,500,000 | $681,220 | -31.88% | ($1,000,000) | ($900,000) | -64.15% | -122% |
| Subtotal | | | | | | | $12,000,000 | $3,424,868 | | ($4,800,000) | ($4,320,000) | | |
| JZ Buckingham Investments LLC | JBJZ Partners | 18119 | EUR/USD | 73.34% | $0 | 26.66% | $2,500,000 | $666,393 | -33.36% | ($1,000,000) | ($900,000) | -64.93% | -123% |
| JZ Buckingham Investments LLC | JBJZ Partners | 18120 | USD/JPY | 73.80% | $0 | 26.20% | $3,125,000 | $818,869 | -34.49% | ($1,250,000) | ($1,125,000) | -65.52% | -124% |
| JGB Bohicket Investments LLC | JBJZ Partners | 18121 | EUR/USD | 73.34% | $0 | 26.66% | $625,000 | $166,598 | -33.36% | ($250,000) | ($225,000) | -64.93% | -123% |
| Subtotal | | | | | | | $6,250,000 | $1,651,860 | | ($2,500,000) | ($2,250,000) | | |



pl.dc.app.000402

## Appendix VI
## COBRA Expected Return Analysis

| LLC | Partnership | DB Deal # | FX Pair | OTM Probability * | OTM Net Payoff | ITM Probability ** | ITM Net Payoff | Expected Return | Expected Rate of Return | Net Premium | Net Fees | Expected Rate of Return | Expected Rate of Return |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BFS Morgan Investments LLC | WRB Lake Partners | 18175 | EUR/USD | 72.00% | $0 | 28.00% | $2,375,000 | $664,939 | -30.01% | ($950,000) | ($855,000) | -63.16% | -120% |
| RDH Loch Investments LLC | WRB Lake Partners | 18176 | EUR/USD | 72.00% | $0 | 28.00% | $500,000 | $139,987 | -30.01% | ($200,000) | ($180,000) | -63.16% | -120% |
| WFW Grays Landing Investments LLC | WRB Lake Partners | 18178 | USD/CHF | 68.48% | $0 | 31.52% | $2,687,500 | $847,176 | -21.19% | ($1,075,000) | ($967,500) | -58.52% | -111% |
| Subtotal | | | | | | | $5,562,500 | $1,652,102 | | ($2,225,000) | ($2,002,500) | | |
| TBW Spinnaker Investments LLC | WNK Partners | 18181 | EUR/USD | 73.44% | $0 | 26.56% | $3,375,000 | $896,332 | -33.61% | ($1,350,000) | ($1,215,000) | -65.06% | -124% |
| TBW Spinnaker Investments LLC | WNK Partners | 18188 | USD/CHF | 74.12% | $0 | 25.88% | $1,625,000 | $420,592 | -35.29% | ($650,000) | ($585,000) | -65.94% | -125% |
| STD Sugarbush Investments LLC | WNK Partners | 18190 | USD/CHF | 74.12% | $0 | 25.88% | $375,000 | $97,060 | -35.29% | ($150,000) | ($135,000) | -65.94% | -125% |
| RTK Camino Investments LLC | WNK Partners | 18192 | USD/CHF | 74.12% | $0 | 25.88% | $1,250,000 | $323,532 | -35.29% | ($500,000) | ($450,000) | -65.94% | -125% |
| Subtotal | | | | | | | $6,625,000 | $1,737,516 | | ($2,650,000) | ($2,385,000) | | |
| JRB Reeds Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18200 | EUR/USD | 71.44% | $0 | 28.56% | $3,125,000 | $892,646 | -28.59% | ($1,250,000) | ($1,125,000) | -62.41% | -119% |
| JRB Reeds Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18201 | EUR/USD | 71.44% | $0 | 28.56% | $62,500 | $17,853 | -28.59% | ($25,000) | ($22,500) | -62.41% | -119% |
| RWM High Meadows Investments LLC | FNRM Partners | 18203 | EUR/USD | 71.44% | $0 | 28.56% | $1,500,000 | $428,470 | -28.59% | ($600,000) | ($540,000) | -62.41% | -119% |
| FNH Courtland Investments LLC | FNRM Partners | 18204 | EUR/USD | 71.44% | $0 | 28.56% | $187,500 | $53,559 | -28.59% | ($75,000) | ($67,500) | -62.41% | -119% |
| APB Sanderson Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18205 | USD/JPY | 68.69% | $0 | 31.31% | $2,875,000 | $900,024 | -21.74% | ($1,150,000) | ($1,035,000) | -58.81% | -112% |
| APB Sanderson Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18207 | USD/JPY | 68.69% | $0 | 31.31% | $500,000 | $156,526 | -21.74% | ($200,000) | ($180,000) | -58.81% | -112% |
| JWP Hunters Bluff Investments | FNRM Partners | 18209 | USD/CHF | 69.25% | $0 | 30.75% | $937,500 | $288,301 | -23.12% | ($375,000) | ($337,500) | -59.54% | -113% |
| CHC Drawbridge Lane Investments LLC | FNRM Partners | 18210 | USD/CHF | 69.25% | $0 | 30.75% | $375,000 | $115,320 | -23.12% | ($150,000) | ($135,000) | -59.54% | -113% |
| CHC Drawbridge Lane Investments LLC | FNRM Partners | 18212 | USD/CHF | 69.25% | $0 | 30.75% | $375,000 | $115,320 | -23.12% | ($150,000) | ($135,000) | -59.54% | -113% |
| Subtotal | | | | | | | $9,937,500 | $2,968,019 | | ($3,975,000) | ($3,577,500) | | |
| JDM Vallejo Investments LLC | Sunset Coast Partners / Sunset Mountain Partners | 18460 | EUR/USD | 71.89% | $0 | 28.11% | $1,875,000 | $527,047 | -29.73% | ($750,000) | ($675,000) | -63.01% | -120% |
| MAC Divisadero Investments LLC | Sunset Coast Partners / Sunset Mountain Partners | 18461 | GBP/USD | 62.09% | $0 | 37.91% | $312,500 | $118,476 | -5.22% | ($125,000) | ($112,500) | -50.12% | -95% |
| CG Mesa Investments | Sunset Coast Partners / Sunset Mountain Partners | 18462 | USD/CHF | 70.78% | $0 | 29.22% | $156,250 | $45,661 | -26.94% | ($62,500) | ($56,250) | -61.55% | -117% |
| Subtotal | | | | | | | $2,343,750 | $691,184 | | ($937,500) | ($843,750) | | |



pl.dc.app.000403

**Appendix VI**
**COBRA Expected Return Analysis**

| LLC | Partnership | DB Deal # | FX Pair | OTM Probability * | OTM Net Payoff | ITM Probability ** | ITM Net Payoff | Expected Return | Expected Rate of Return | Net Premium | Net Fees | Expected Rate of Return | Expected Rate of Return |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AB Twilight Investments LLC | CB Investment Partners | 18463 | EUR/USD | 71.89% | $0 | 28.11% | $150,000 | $42,164 | -29.73% | ($60,000) | ($54,000) | -63.01% | -120% |
| DP Rookwood Investments LLC | Fairfield Investment Partners | 18464 | EUR/USD | 71.89% | $0 | 28.11% | $406,250 | $114,194 | -29.73% | ($162,500) | ($146,250) | -63.01% | -120% |
| APB Beechtree Investments LLC | Fairfield Investment Partners | 18465 | EUR/USD | 71.89% | $0 | 28.11% | $312,500 | $87,841 | -29.73% | ($125,000) | ($112,500) | -63.01% | -120% |
| JMP Madison Investments LLC | Fairfield Investment Partners | 18466 | EUR/USD | 71.89% | $0 | 28.11% | $312,500 | $87,841 | -29.73% | ($125,000) | ($112,500) | -63.01% | -120% |
| LC Deerpath Investments LLC | CB Investment Partners | 18467 | USD/JPY | 72.89% | $0 | 27.11% | $368,750 | $99,955 | -32.23% | ($147,500) | ($132,750) | -64.33% | -122% |
| DHP Fiesta Investments LLC | Fairfield Investment Partners | 18468 | USD/JPY | 72.89% | $0 | 27.11% | $1,375,000 | $372,712 | -45.79% | ($687,500) | ($618,750) | -71.47% | -136% |
| Subtotal | | | | | | | $2,925,000 | $804,706 | | ($1,307,500) | ($1,176,750) | | |
| WHS Seneca Knoll Investments LLC | WSWP Partners | 18611 | GBP/USD | 73.67% | $0 | 26.33% | $1,275,000 | $335,687 | -34.18% | ($510,000) | ($459,000) | -65.38% | -124% |
| WPP Farrahs Calvary Investments LLC | WSWP Partners | 18619 | EUR/USD | 72.62% | $0 | 27.38% | $625,000 | $171,121 | -31.55% | ($250,000) | ($225,000) | -63.97% | -122% |
| Subtotal | | | | | | | $1,900,000 | $506,807 | | ($760,000) | ($684,000) | | |
| | | | | | | | $98,343,750 | $27,963,191 | | ($39,475,000) | ($35,527,500) | | |
| KOK Sheridan Way Investments LLC | Woodside Partners | 17943 | EUR/USD | 72.03% | $0 | 27.97% | $3,125,000 | $874,093 | -30.07% | ($1,250,000) | ($1,125,000) | -63.20% | -120% |
| GS Owl Creek Investments LLC | GTSD Partners | 18114 | USD/JPY | 72.71% | $0 | 27.29% | $2,625,000 | $716,322 | -31.78% | ($1,050,000) | ($945,000) | -64.09% | -122% |
| TFD Oberlin Investments LLC | GTSD Partners | 18115 | EUR/USD | 74.31% | $0 | 25.69% | $375,000 | $96,328 | -35.78% | ($150,000) | ($135,000) | -66.20% | -126% |
| WHS Seneca Knoll Investments LLC | WSWP Partners | 18623 | USD/CHF | 100.00% | $0 | | $225,000 | | | ($90,000) | ($81,000) | | n/a |
| | | | | | | | $6,350,000 | | | ($2,540,000) | ($2,286,000) | | |
| | | | | | | | $104,693,750 | | | ($42,015,000) | ($37,813,500) | | |



pl.dc.app.000404

## Appendix VII
## COBRA Transaction Detail Analysis

| Participant | LLC | Partnership | DB Deal # | FX Pair | Put / Call | Long Strike | Short Strike | Trade Date | Expiry Date | Long Premium | Long Payout | Short Premium | Short Payout | Probability of Expiring Out-of-the-Money | Probability of Expiring In-the-Money | DB Spot |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Trades With Complete Details* | | | | | | | | | | | | | | | | |
| Henry Camferdam | HNC Ditch Investments LLC | Carmel Partners | 17784 | EUR/USD | Put | 1.0187 | 1.0185 | 11/16/1999 | 12/16/1999 | ($50,000,000) | $100,000,000 | $47,500,000 | ($93,750,000) | 69.82% | 30.18% | 1.0305 |
| Jeffrey M. Adams | JMA Sedgemour Investments LLC | Carmel Partners | 17785 | USD/JPY | Put | 103.83 | 103.81 | 11/16/1999 | 12/16/1999 | ($12,000,000) | $24,000,000 | $11,400,000 | ($22,500,000) | 65.68% | 34.32% | 105.6 |
| Jay Michner | Jm Walnut Investments LLC | Carmel Partners | 17786 | USD/JPY | Put | 103.83 | 103.81 | 11/16/1999 | 12/16/1999 | ($7,000,000) | $14,000,000 | $6,650,000 | ($13,125,000) | 65.68% | 34.32% | 105.6 |
| Carol M. Triglio | CT Oak Investments LLC | Carmel Partners | 17787 | USD/JPY | Put | 103.83 | 103.81 | 11/16/1999 | 12/16/1999 | ($1,400,000) | $2,800,000 | $1,330,000 | ($2,625,000) | 65.68% | 34.32% | 105.6 |
| | | **Subtotal** | | | | | | | | **($70,400,000)** | **$140,800,000** | **$66,880,000** | **($132,000,000)** | | | |
| Myer Berlow | MB 68th Street Investments LLC | Mellow Partners | 17887 | GBP/USD | Put | 1.6024 | 1.6022 | 11/17/1999 | 12/16/1999 | ($50,000,000) | $100,000,000 | $47,500,000 | ($93,750,000) | 73.56% | 26.44% | 1.6215 |
| William Melton | WNM Hunters Crest Investments LLC | Mellow Partners | 17888 | GBP/USD | Put | 1.6024 | 1.6022 | 11/17/1999 | 12/16/1999 | ($10,000,000) | $20,000,000 | $9,500,000 | ($18,750,000) | 73.56% | 26.44% | 1.6215 |
| William Melton | WNM Hunters Crest Investments LLC | Mellow Partners | 17889 | USD/CHF | Call | 1.5612 | 1.5614 | 11/17/1999 | 12/16/1999 | ($60,000,000) | $120,000,000 | $57,000,000 | ($112,500,000) | 72.26% | 27.74% | 1.5415 |
| William Melton | WNM Hunters Crest Investments LLC | Mellow Partners | 17890 | EUR/USD | Call | 1.0594 | 1.0596 | 11/17/1999 | 12/16/1999 | ($80,000,000) | $160,000,000 | $76,000,000 | ($150,000,000) | 71.70% | 28.30% | 1.0422 |
| | | **Subtotal** | | | | | | | | **($200,000,000)** | **$400,000,000** | **$190,000,000** | **($375,000,000)** | | | |
| Victor A. Rice | VAR Tudor Place Investments LLC | VAR Partners | 17891 | GBP/USD | Call | 1.6416 | 1.6418 | 11/17/1999 | 12/16/1999 | ($21,500,000) | $43,000,000 | $20,425,000 | ($40,312,500) | 71.89% | 28.11% | 1.6238 |
| Victor A. Rice | VAR Tudor Place Investments LLC | VAR Partners | 17892 | EUR/USD | Put | 1.0273 | 1.0271 | 11/17/1999 | 12/16/1999 | ($21,500,000) | $43,000,000 | $20,425,000 | ($40,312,500) | 71.49% | 28.51% | 1.0405 |

**Appendix VII**
**COBRA Transaction Detail Analysis**

| Participant | LLC | Partnership | DB Deal # | FX Pair | Put / Call | Long Strike | Short Strike | Trade Date | Expiry Date | Long Premium | Long Payout | Short Premium | Short Payout | Probability of Expiring Out-of-the-Money | Probability of Expiring In-the-Money | DB Spot |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Trades With Complete Details* | | | | | | | | | | | | | | | | |
| Victore D. Laurenzo | VDL Gulfshore Blvd. Investments LLC | VAR Partners | 17893 | USD/JPY | Call | 107.21 | 107.23 | 11/17/1999 | 12/16/1999 | ($7,000,000) | $14,000,000 | $6,650,000 | ($13,125,000) | 73.89% | 26.11% | 105.55 |
| Neil D. Arnold | NBA Dauphin Investments LLC | VAR Partners | 17894 | USD/JPY | Call | 107.21 | 107.23 | 11/17/1999 | 12/16/1999 | ($7,000,000) | $14,000,000 | $6,650,000 | ($13,125,000) | 73.89% | 26.11% | 105.55 |
| | | **Subtotal** | | | | | | | | **($57,000,000)** | **$114,000,000** | **$54,150,000** | **($106,875,000)** | | | |
| Billy J. McComb | BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17913 | USD/CHF | Call | 1.5626 | 1.5628 | 11/18/1999 | 12/20/1999 | ($5,000,000) | $10,000,000 | $4,750,000 | ($9,375,000) | 69.31% | 30.69% | 1.5455 |
| Billy J. McComb | BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17914 | USD/CHF | Call | 1.5626 | 1.5628 | 11/18/1999 | 12/20/1999 | ($12,500,000) | $25,000,000 | $11,875,000 | ($23,437,500) | 69.31% | 30.69% | 1.5455 |
| Gary Woods | GW Tesoro Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17918 | USD/DEM | Call | 1.9133 | 1.9135 | 11/18/1999 | 12/20/1999 | ($8,000,000) | $16,000,000 | $7,600,000 | ($15,000,000) | 73.46% | 26.54% | 1.8864 |
| Gary Woods | GW Tesoro Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17919 | USD/JPY | Put | 103.87 | 103.85 | 11/18/1999 | 12/20/1999 | ($3,300,000) | $6,600,000 | $3,135,000 | ($6,187,500) | 65.91% | 34.09% | 105.65 |
| Billy J. McComb | BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | 17922 | AUD/USD | Call | 0.6502 | 0.6504 | 11/18/1999 | 12/20/1999 | ($17,200,000) | $34,400,000 | $16,340,000 | ($32,250,000) | 71.74% | 28.26% | 0.6407 |
| | | **Subtotal** | | | | | | | | **($46,000,000)** | **$92,000,000** | **$43,700,000** | **($86,250,000)** | | | |
| Danny E. Pettit | DEP Stratton Investments LLC | Woodside Partners | 17944 | GBP/USD | Put | 1.5964 | 1.5962 | 11/18/1999 | 12/20/1999 | ($16,000,000) | $32,000,000 | $15,200,000 | ($30,000,000) | 72.05% | 27.95% | 1.615 |
| Danny E. Pettit | DEP Stratton Investments LLC | Woodside Partners | 17945 | USD/CHF | Call | 1.5746 | 1.5748 | 11/18/1999 | 12/20/1999 | ($17,000,000) | $34,000,000 | $16,150,000 | ($31,875,000) | 69.48% | 30.52% | 1.5571 |
| | | **Subtotal** | | | | | | | | **($33,000,000)** | **$66,000,000** | **$31,350,000** | **($61,875,000)** | | | |
| Eric Harslem | EH Old Stonehedge Investments LLC | CMC Austin Partners | 17948 | EUR/USD | Call | 1.0489 | 1.0491 | 11/18/1999 | 12/20/1999 | ($46,000,000) | $92,000,000 | $43,700,000 | ($86,250,000) | 72.39% | 27.61% | 1.0308 |



pl.dc.app.000406

**Appendix VII**
**COBRA Transaction Detail Analysis**

| Participant | LLC | Partnership | DB Deal # | FX Pair | Put / Call | Long Strike | Short Strike | Trade Date | Expiry Date | Long Premium | Long Payout | Short Premium | Short Payout | Probability of Expiring Out-of-the-Money | Probability of Expiring In-the-Money | DB Spot |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Trades With Complete Details* | | | | | | | | | | | | | | | | |
| Douglas MacGregor | DBM Bell Mountain Investments LLC | CMC Austin Partners | 17952 | USD/CHF | Call | 1.5736 | 1.5738 | 11/18/1999 | 12/20/1999 | ($30,000,000) | $60,000,000 | $28,500,000 | ($56,250,000) | 69.18% | 30.82% | 1.5565 |
| Jeffrey Clarke | JC Woodland Investments LLC | CMC Austin Partners | 17953 | GBP/USD | Put | 1.5939 | 1.5937 | 11/18/1999 | 12/20/1999 | ($20,000,000) | $40,000,000 | $19,000,000 | ($37,500,000) | 72.75% | 27.25% | 1.6131 |
| | | **Subtotal** | | | | | | | | **($96,000,000)** | **$192,000,000** | **$91,200,000** | **($180,000,000)** | | | |
| Jerry Zucker | JZ Buckingham Investments LLC | JBJZ Partners | 18119 | EUR/USD | Put | 1.0123 | 1.0121 | 11/23/1999 | 12/22/1999 | ($20,000,000) | $40,000,000 | $19,000,000 | ($37,500,000) | 73.34% | 26.66% | 1.0265 |
| Jerry Zucker | JZ Buckingham Investments LLC | JBJZ Partners | 18120 | USD/JPY | Call | 106.19 | 106.21 | 11/23/1999 | 12/22/1999 | ($25,000,000) | $50,000,000 | $23,750,000 | ($46,875,000) | 73.80% | 26.20% | 104.4 |
| James Boyd | JGB Bohicket Investments LLC | JBJZ Partners | 18121 | EUR/USD | Put | 1.0123 | 1.0121 | 11/23/1999 | 12/22/1999 | ($5,000,000) | $10,000,000 | $4,750,000 | ($9,375,000) | 73.34% | 26.66% | 1.0265 |
| | | **Subtotal** | | | | | | | | **($50,000,000)** | **$100,000,000** | **$47,500,000** | **($93,750,000)** | | | |
| Brian F. Sullivan | BFS Morgan Investments LLC | WRB Lake Partners | 18175 | EUR/USD | Put | 1.0079 | 1.0077 | 11/24/1999 | 12/23/1999 | ($19,000,000) | $38,000,000 | $18,050,000 | ($35,625,000) | 72.00% | 28.00% | 1.021 |
| Richard D. Hembree | RDH Loch Investments LLC | WRB Lake Partners | 18176 | EUR/USD | Put | 1.0079 | 1.0077 | 11/24/1999 | 12/23/1999 | ($4,000,000) | $8,000,000 | $3,800,000 | ($7,500,000) | 72.00% | 28.00% | 1.021 |
| William F. Wanner | WFW Grays Landing Investments LLC | WRB Lake Partners | 18178 | USD/CHF | Put | 1.5368 | 1.5366 | 11/24/1999 | 12/23/1999 | ($21,500,000) | $43,000,000 | $20,425,000 | ($40,312,500) | 68.48% | 31.52% | 1.5624 |
| | | **Subtotal** | | | | | | | | **($44,500,000)** | **$89,000,000** | **$42,275,000** | **($83,437,500)** | | | |
| Thomas B. Walidn | TBW Spinnaker Investments LLC | WNK Partners | 18181 | EUR/USD | Put | 1.0068 | 1.0066 | 11/24/1999 | 12/23/1999 | ($27,000,000) | $54,000,000 | $25,650,000 | ($50,625,000) | 73.44% | 26.56% | 1.021 |
| Thomas B. Walidn | TBW Spinnaker Investments LLC | WNK Partners | 18188 | USD/CHF | Call | 1.5857 | 1.5859 | 11/24/1999 | 12/23/1999 | ($13,000,000) | $26,000,000 | $12,350,000 | ($24,375,000) | 74.12% | 25.88% | 1.5638 |



pl.dc.app.000407

**Appendix VII**
**COBRA Transaction Detail Analysis**

| Participant | LLC | Partnership | DB Deal # | FX Pair | Put / Call | Long Strike | Short Strike | Trade Date | Expiry Date | Long Premium | Long Payout | Short Premium | Short Payout | Probability of Expiring Out-of-the-Money | Probability of Expiring In-the-Money | DB Spot |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Trades With Complete Details* | | | | | | | | | | | | | | | | |
| Stuart D. Neidus | STD Sugarbush Investments LLC | WNK Partners | 18190 | USD/CHF | Call | 1.5857 | 1.5859 | 11/24/1999 | 12/23/1999 | ($3,000,000) | $6,000,000 | $2,850,000 | ($5,625,000) | 74.12% | 25.88% | 1.5638 |
| Ralph T. King | RTK Camino Investments LLC | WNK Partners | 18192 | USD/CHF | Call | 1.5857 | 1.5859 | 11/24/1999 | 12/23/1999 | ($10,000,000) | $20,000,000 | $9,500,000 | ($18,750,000) | 74.12% | 25.88% | 1.5638 |
| | | **Subtotal** | | | | | | | | **($53,000,000)** | **$106,000,000** | **$50,350,000** | **($99,375,000)** | | | |
| John Bertsch | JRB Reeds Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18200 | EUR/USD | Put | 1.0049 | 1.0047 | 11/24/1999 | 12/23/1999 | ($25,000,000) | $50,000,000 | $23,750,000 | ($46,875,000) | 71.44% | 28.56% | 1.0175 |
| John Bertsch | JRB Reeds Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18201 | EUR/USD | Put | 1.0049 | 1.0047 | 11/24/1999 | 12/23/1999 | ($500,000) | $1,000,000 | $475,000 | ($937,500) | 71.44% | 28.56% | 1.0175 |
| Richard W. Mann | RWM High Meadows Investments LLC | FNRM Partners | 18203 | EUR/USD | Put | 1.0049 | 1.0047 | 11/24/1999 | 12/23/1999 | ($12,000,000) | $24,000,000 | $11,400,000 | ($22,500,000) | 71.44% | 28.56% | 1.0175 |
| Fred Hunter | FNH Courtand Investments LLC | FNRM Partners | 18204 | EUR/USD | Put | 1.0049 | 1.0047 | 11/24/1999 | 12/23/1999 | ($1,500,000) | $3,000,000 | $1,425,000 | ($2,812,500) | 71.44% | 28.56% | 1.0175 |
| Andrew P. Barton | APB Sanderson Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18205 | USD/JPY | Put | 102.33 | 102.31 | 11/24/1999 | 12/23/1999 | ($23,000,000) | $46,000,000 | $21,850,000 | ($43,125,000) | 68.69% | 31.31% | 104.45 |
| Andrew P. Barton | APB Sanderson Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | 18207 | USD/JPY | Put | 102.33 | 102.31 | 11/24/1999 | 12/23/1999 | ($4,000,000) | $8,000,000 | $3,800,000 | ($7,500,000) | 68.69% | 31.31% | 104.45 |
| John W. Palmour | JWP Hunters Bluff Investments | FNRM Partners | 18209 | USD/CHF | Put | 1.5434 | 1.5432 | 11/24/1999 | 12/23/1999 | ($7,500,000) | $15,000,000 | $7,125,000 | ($14,062,500) | 69.25% | 30.75% | 1.57 |
| Calvin Carter | CHC Drawbridge Lane Investments LLC | FNRM Partners | 18210 | USD/CHF | Put | 1.5434 | 1.5432 | 11/24/1999 | 12/23/1999 | ($3,000,000) | $6,000,000 | $2,850,000 | ($5,625,000) | 69.25% | 30.75% | 1.57 |

# Appendix VII
## COBRA Transaction Detail Analysis

| Participant | LLC | Partnership | DB Deal # | FX Pair | Put / Call | Long Strike | Short Strike | Trade Date | Expiry Date | Long Premium | Long Payout | Short Premium | Short Payout | Probability of Expiring Out-of-the-Money | Probability of Expiring In-the-Money | DB Spot |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Trades With Complete Details* | | | | | | | | | | | | | | | | |
| Calvin Carter | CHC Drawbridge Lane Investments LLC | FNRM Partners | 18212 | USD/CHF | Put | 1.5434 | 1.5432 | 11/24/1999 | 12/23/1999 | ($3,000,000) | $6,000,000 | $2,850,000 | ($5,625,000) | 69.25% | 30.75% | 1.57 |
| | | **Subtotal** | | | | | | | | **($79,500,000)** | **$159,000,000** | **$75,525,000** | **($149,062,500)** | | | |
| J. David Martin | JDM Vallejo Investments LLC | Sunset Coast Partners / Sunset Mountain Partners | 18460 | EUR/USD | Put | 0.9933 | 0.9931 | 11/29/1999 | 12/23/1999 | ($15,000,000) | $30,000,000 | $14,250,000 | ($28,125,000) | 71.89% | 28.11% | 1.0095 |
| Michael A. Cavarrubias | MAC Divisadero Investments LLC | Sunset Coast Partners / Sunset Mountain Partners | 18461 | GBP/USD | Call | 1.6212 | 1.6214 | 11/29/1999 | 12/23/1999 | ($2,500,000) | $5,000,000 | $2,375,000 | ($4,687,500) | 62.09% | 37.91% | 1.603 |
| Cathy Greenwald | CG Mesa Investments | Sunset Coast Partners / Sunset Mountain Partners | 18462 | USD/CHF | Put | 1.5574 | 1.5572 | 11/29/1999 | 12/23/1999 | ($1,250,000) | $2,500,000 | $1,187,500 | ($2,343,750) | 70.78% | 29.22% | 1.5893 |
| | | **Subtotal** | | | | | | | | **($18,750,000)** | **$37,500,000** | **$17,812,500** | **($35,156,250)** | | | |
| Alan Buckley | AB Twilight Investments LLC | CB Investment Partners | 18463 | EUR/USD | Put | 0.9933 | 0.9931 | 11/29/1999 | 12/23/1999 | ($1,200,000) | $2,400,000 | $1,140,000 | ($2,250,000) | 71.89% | 28.11% | 1.0095 |
| David Pease III | DP Rookwood Investments LLC | Fairfield Investment Partners | 18464 | EUR/USD | Put | 0.9933 | 0.9931 | 11/29/1999 | 12/23/1999 | ($3,250,000) | $6,500,000 | $3,087,500 | ($6,093,750) | 71.89% | 28.11% | 1.0095 |
| Antonia P Buchsbaum | APB Beechtree Investments LLC | Fairfield Investment Partners | 18465 | EUR/USD | Put | 0.9933 | 0.9931 | 11/29/1999 | 12/23/1999 | ($2,500,000) | $5,000,000 | $2,375,000 | ($4,687,500) | 71.89% | 28.11% | 1.0095 |
| Jennifer M. Pease | JMP Madison Investments LLC | Fairfield Investment Partners | 18466 | EUR/USD | Put | 0.9933 | 0.9931 | 11/29/1999 | 12/23/1999 | ($2,500,000) | $5,000,000 | $2,375,000 | ($4,687,500) | 71.89% | 28.11% | 1.0095 |
| Leonard W. Cavens | LC Deerpath Investments LLC | CB Investment Partners | 18467 | USD/JPY | Call | 104.67 | 104.69 | 11/29/1999 | 12/23/1999 | ($2,950,000) | $5,900,000 | $2,802,500 | ($5,531,250) | 72.89% | 27.11% | 102.25 |
| David H. Pease Jr. | DHP Fiesta Investments LLC | Fairfield Investment Partners | 18468 | USD/JPY | Call | 104.67 | 104.69 | 11/29/1999 | 12/23/1999 | ($13,750,000) | $27,500,000 | $13,062,500 | ($26,125,000) | 72.89% | 27.11% | 102.25 |
| | | **Subtotal** | | | | | | | | **($26,150,000)** | **$52,300,000** | **$24,842,500** | **($49,375,000)** | | | |

**Appendix VII**
**COBRA Transaction Detail Analysis**

| Participant | LLC | Partnership | DB Deal # | FX Pair | Put / Call | Long Strike | Short Strike | Trade Date | Expiry Date | Long Premium | Long Payout | Short Premium | Short Payout | Probability of Expiring Out-of-the-Money | Probability of Expiring In-the-Money | DB Spot |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ***Trades With Complete Details*** | | | | | | | | | | | | | | | | |
| William Seippel | WHS Seneca Knoll Investments LLC | WSWP Partners | 18611 | GBP/USD | Put | 1.5774 | 1.5772 | 12/1/1999 | 12/23/1999 | ($10,200,000) | $20,400,000 | $9,690,000 | ($19,125,000) | 73.67% | 26.33% | 1.6005 |
| Walter P. Parmer | WPP Farrahs Calvary Investments LLC | WSWP Partners | 18619 | EUR/USD | Call | 1.0266 | 1.0268 | 12/1/1999 | 12/23/1999 | ($5,000,000) | $10,000,000 | $4,750,000 | ($9,375,000) | 72.62% | 27.38% | 1.008 |
| | | **Subtotal** | | | | | | | | **($15,200,000)** | **$30,400,000** | **$14,440,000** | **($28,500,000)** | | | |
| | **Totals (Complete Details)** | | | | | | | | | **($789,500,000)** | **$1,579,000,000** | **$750,025,000** | **($1,480,650,250)** | | | |
| ***Trades Without Complete Details*** | | | | | | | | | | | | | | | | |
| Kevin Kalkhoven | KOK Sheridan Way Investments LLC | Woodside Partners | 17943 | EUR/USD | Call | 1.0486 | 1.0488 | 11/18/1999 | 12/20/1999 | ($25,000,000) | $50,000,000 | $23,750,000 | ($46,875,000) | 72.03% | 27.97% | 1.0308 |
| Garret Snook | GS Owl Creek Investments LLC | GTSD Partners | 18114 | USD/JPY | Call | 105.87 | 105.89 | 11/23/1999 | 12/22/1999 | ($21,000,000) | $42,000,000 | $19,950,000 | ($39,375,000) | 72.71% | 27.29% | 104.2 |
| Thomas Darden | TFD Oberlin Investments LLC | GTSD Partners | 18115 | EUR/USD | Put | 1.0134 | 1.0132 | 11/23/1999 | 12/22/1999 | ($3,000,000) | $6,000,000 | $2,850,000 | ($5,625,000) | 74.31% | 25.69% | 1.0284 |
| William Seippel | WHS Seneca Knoll Investments LLC | WSWP Partners | 18623 | USD/CHF | Put | 1.5554 | 1.5552 | 12/1/1999 | 12/23/1999 | ($1,800,000) | $3,600,000 | $1,710,000 | ($3,375,000) | | | |
| | **Totals (Incomplete Details)** | | | | | | | | | **($50,800,000)** | **$101,600,000** | **$48,260,000** | **($95,250,000)** | | | |
| | | **Grand Totals** | | | | | | | | **($840,300,000)** | **$1,680,600,000** | **$798,285,000** | **($1,575,906,250)** | | | |



pl.dc.app.000410

**Appendix VIII**
**COBRA Margin Requirement Analysis**

| Participant | LLC | Partnership | Long Option Premium | Short Option Premium | Net Premium Due To Broker | Stand-Alone Long Option Requirement | Stand-Alone Short Option Requirement | Net Stand-Alone Requirement | Net Premium Versus Net Stand-Alone |
|---|---|---|---|---|---|---|---|---|---|
| Henry Camferdam | HNC Ditch Investments LLC | Carmel Partners | ($50,000,000) | $47,500,000 | (2,500,000.00) | (50,000,000.00) | (46,250,000.00) | (96,250,000.00) | (93,750,000.00) |
| Jeffrey M. Adams | JMA Sedgemour Investments LLC | Carmel Partners | ($12,000,000) | $11,400,000 | (600,000.00) | (12,000,000.00) | (11,100,000.00) | (23,100,000.00) | (22,500,000.00) |
| Jay Michner | Jm Walnut Investments LLC | Carmel Partners | ($7,000,000) | $6,650,000 | (350,000.00) | (7,000,000.00) | (6,475,000.00) | (13,475,000.00) | (13,125,000.00) |
| Carol M. Trigilio | CT Oak Investments LLC | Carmel Partners | ($1,400,000) | $1,330,000 | (70,000.00) | (1,400,000.00) | (1,295,000.00) | (2,695,000.00) | (2,625,000.00) |
| | **Subtotals** | | ($70,400,000) | $66,880,000 | ($3,520,000) | ($70,400,000) | ($65,120,000) | ($135,520,000) | ($132,000,000) |
| Myer Berlow | MB 68th Street Investments LLC | Mellow Partners | ($50,000,000) | $47,500,000 | (2,500,000.00) | (50,000,000.00) | (46,250,000.00) | (96,250,000.00) | (93,750,000.00) |
| William Melton | WNM Hunters Crest Investments LLC | Mellow Partners | ($10,000,000) | $9,500,000 | (500,000.00) | (10,000,000.00) | (9,250,000.00) | (19,250,000.00) | (18,750,000.00) |
| William Melton | WNM Hunters Crest Investments LLC | Mellow Partners | ($60,000,000) | $57,000,000 | (3,000,000.00) | (60,000,000.00) | (55,500,000.00) | (115,500,000.00) | (112,500,000.00) |
| William Melton | WNM Hunters Crest Investments LLC | Mellow Partners | ($80,000,000) | $76,000,000 | (4,000,000.00) | (80,000,000.00) | (74,000,000.00) | (154,000,000.00) | (150,000,000.00) |
| | **Subtotals** | | ($200,000,000) | $190,000,000 | ($10,000,000) | ($200,000,000) | ($185,000,000) | ($385,000,000) | ($375,000,000) |
| Victor A. Rice | VAR Tudor Place Investments LLC | VAR Partners | ($21,500,000) | $20,425,000 | (1,075,000.00) | (21,500,000.00) | (19,887,500.00) | (41,387,500.00) | (40,312,500.00) |
| Victor A. Rice | VAR Tudor Place Investments LLC | VAR Partners | ($21,500,000) | $20,425,000 | (1,075,000.00) | (21,500,000.00) | (19,887,500.00) | (41,387,500.00) | (40,312,500.00) |
| Victoro D. Laurenzo | VDL Gulfshore Blvd. Investments LLC | VAR Partners | ($7,000,000) | $6,650,000 | (350,000.00) | (7,000,000.00) | (6,475,000.00) | (13,475,000.00) | (13,125,000.00) |
| Neil D. Arnold | NBA Dauphin Investments LLC | VAR Partners | ($7,000,000) | $6,650,000 | (350,000.00) | (7,000,000.00) | (6,475,000.00) | (13,475,000.00) | (13,125,000.00) |
| | **Subtotals** | | ($57,000,000) | $54,150,000 | ($2,850,000) | ($57,000,000) | ($52,725,000) | ($109,725,000) | ($106,875,000) |
| Billy J. McComb | BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | ($5,000,000) | $4,750,000 | (250,000.00) | (5,000,000.00) | (4,625,000.00) | (9,625,000.00) | (9,375,000.00) |
| Billy J. McComb | BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | ($12,500,000) | $11,875,000 | (625,000.00) | (12,500,000.00) | (11,562,500.00) | (24,062,500.00) | (23,437,500.00) |
| Gary Woods | GW Tesoro Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | ($8,000,000) | $7,600,000 | (400,000.00) | (8,000,000.00) | (7,400,000.00) | (15,400,000.00) | (15,000,000.00) |
| Gary Woods | GW Tesoro Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | ($3,300,000) | $3,135,000 | (165,000.00) | (3,300,000.00) | (3,052,500.00) | (6,352,500.00) | (6,187,500.00) |
| Billy J. McComb | BJM Tesoro Drive Investments LLC | SA Tesoro Investment Partners / Tesoro Drive Partners | ($17,200,000) | $16,340,000 | (860,000.00) | (17,200,000.00) | (15,910,000.00) | (33,110,000.00) | (32,250,000.00) |
| | **Subtotals** | | ($46,000,000) | $43,700,000 | ($2,300,000) | ($46,000,000) | ($42,550,000) | ($88,550,000) | ($86,250,000) |

**Appendix VIII**
**COBRA Margin Requirement Analysis**

| Participant | LLC | Partnership | Long Option Premium | Short Option Premium | Net Premium Due To Broker | Stand-Alone Long Option Requirement | Stand-Alone Short Option Requirement | Net Stand-Alone Requirement | Net Premium Versus Net Stand-Alone |
|---|---|---|---|---|---|---|---|---|---|
| Danny E. Pettit | DEP Stratton Investments LLC | Woodside Partners | ($16,000,000) | $16,200,000 | (800,000.00) | (16,000,000.00) | (14,800,000.00) | (30,800,000.00) | (30,000,000.00) |
| Danny E. Pettit | DEP Stratton Investments LLC | Woodside Partners | ($17,000,000) | $16,150,000 | (850,000.00) | (17,000,000.00) | (15,725,000.00) | (32,725,000.00) | (31,875,000.00) |
| | **Subtotals** | | **($33,000,000)** | **$31,350,000** | **($1,650,000)** | **($33,000,000)** | **($30,525,000)** | **($63,525,000)** | **($61,875,000)** |
| Eric Harslem | EH Old Stonehedge Investments LLC | CMC Austin Partners | ($46,000,000) | $43,700,000 | (2,300,000.00) | (46,000,000.00) | (42,550,000.00) | (88,550,000.00) | (86,250,000.00) |
| Douglas MacGregor | DBM Bell Mountain Investments LLC | CMC Austin Partners | ($30,000,000) | $28,500,000 | (1,500,000.00) | (30,000,000.00) | (27,750,000.00) | (57,750,000.00) | (56,250,000.00) |
| Jeffrey Clarke | JC Woodland Investments LLC | CMC Austin Partners | ($20,000,000) | $19,000,000 | (1,000,000.00) | (20,000,000.00) | (18,500,000.00) | (38,500,000.00) | (37,500,000.00) |
| | **Subtotals** | | **($96,000,000)** | **$91,200,000** | **($4,800,000)** | **($96,000,000)** | **($88,800,000)** | **($184,800,000)** | **($180,000,000)** |
| Jerry Zucker | JZ Buckingham Investments LLC | JBJZ Partners | ($20,000,000) | $19,000,000 | (1,000,000.00) | (20,000,000.00) | (18,500,000.00) | (38,500,000.00) | (37,500,000.00) |
| Jerry Zucker | JZ Buckingham Investments LLC | JBJZ Partners | ($25,000,000) | $23,750,000 | (1,250,000.00) | (25,000,000.00) | (23,125,000.00) | (48,125,000.00) | (46,875,000.00) |
| James Boyd | JGB Bohickel Investments LLC | JBJZ Partners | ($5,000,000) | $4,750,000 | (250,000.00) | (5,000,000.00) | (4,625,000.00) | (9,625,000.00) | (9,375,000.00) |
| | **Subtotals** | | **($50,000,000)** | **$47,500,000** | **($2,500,000)** | **($50,000,000)** | **($46,250,000)** | **($96,250,000)** | **($93,750,000)** |
| Brian F. Sullivan | BFS Morgan Investments LLC | WRB Lake Partners | ($19,000,000) | $18,050,000 | (950,000.00) | (19,000,000.00) | (17,575,000.00) | (36,575,000.00) | (35,625,000.00) |
| Richard D. Hembree | RDH Loch Investments LLC | WRB Lake Partners | ($4,000,000) | $3,800,000 | (200,000.00) | (4,000,000.00) | (3,700,000.00) | (7,700,000.00) | (7,500,000.00) |
| William F. Wanner | WFW Grays Landing Investments LLC | WRB Lake Partners | ($21,500,000) | $20,425,000 | (1,075,000.00) | (21,500,000.00) | (19,887,500.00) | (41,387,500.00) | (40,312,500.00) |
| | **Subtotals** | | **($44,500,000)** | **$42,275,000** | **($2,225,000)** | **($44,500,000)** | **($41,162,500)** | **($85,662,500)** | **($83,437,500)** |
| Thomas B. Walidn | TBW Spinnaker Investments LLC | WNK Partners | ($27,000,000) | $25,650,000 | (1,350,000.00) | (27,000,000.00) | (24,975,000.00) | (51,975,000.00) | (50,625,000.00) |
| Thomas B. Walidn | TBW Spinnaker Investments LLC | WNK Partners | ($13,000,000) | $12,350,000 | (650,000.00) | (13,000,000.00) | (12,025,000.00) | (25,025,000.00) | (24,375,000.00) |
| Stuart D. Neidus | STD Sugarbush Investments LLC | WNK Partners | ($3,000,000) | $2,850,000 | (150,000.00) | (3,000,000.00) | (2,775,000.00) | (5,775,000.00) | (5,625,000.00) |
| Ralph T. King | RTK Camino Investments LLC | WNK Partners | ($10,000,000) | $9,500,000 | (500,000.00) | (10,000,000.00) | (9,250,000.00) | (19,250,000.00) | (18,750,000.00) |
| | **Subtotals** | | **($53,000,000)** | **$50,350,000** | **($2,650,000)** | **($53,000,000)** | **($49,025,000)** | **($102,025,000)** | **($99,375,000)** |



pl.dc.app.000412

**Appendix VIII**
**COBRA Margin Requirement Analysis**

| Participant | LLC | Partnership | Long Option Premium | Short Option Premium | Net Premium Due To Broker | Stand-Alone Long Option Requirement | Stand-Alone Short Option Requirement | Net Stand-Alone Requirement | Net Premium Versus Net Stand- Alone |
|---|---|---|---|---|---|---|---|---|---|
| John Bertsch | JRB Reeds Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | ($25,000,000) | $23,750,000 | (1,250,000.00) | (25,000,000.00) | (23,125,000.00) | (48,125,000.00) | (46,875,000.00) |
| John Bertsch | JRB Reeds Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | ($500,000) | $475,000 | (25,000.00) | (500,000.00) | (462,500.00) | (962,500.00) | (937,500.00) |
| Richard W. Mann | RWM High Meadows Investments LLC | FNRM Partners | ($12,000,000) | $11,400,000 | (600,000.00) | (12,000,000.00) | (11,100,000.00) | (23,100,000.00) | (22,500,000.00) |
| Fred Hunter | FNH Courtand Investments LLC | FNRM Partners | ($1,500,000) | $1,425,000 | (75,000.00) | (1,500,000.00) | (1,387,500.00) | (2,887,500.00) | (2,812,500.00) |
| Andrew P. Barton | APB Sanderson Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | ($23,000,000) | $21,850,000 | (1,150,000.00) | (23,000,000.00) | (21,275,000.00) | (44,275,000.00) | (43,125,000.00) |
| Andrew P. Barton | APB Sanderson Investments LLC | Reeds Investment Partners / Sanderson Investment Partners | ($4,000,000) | $3,800,000 | (200,000.00) | (4,000,000.00) | (3,700,000.00) | (7,700,000.00) | (7,500,000.00) |
| John W. Palmour | JWP Hunters Bluff Investments | FNRM Partners | ($7,500,000) | $7,125,000 | (375,000.00) | (7,500,000.00) | (6,937,500.00) | (14,437,500.00) | (14,062,500.00) |
| Calvin Carter | CHC Drawbridge Lane Investments LLC | FNRM Partners | ($3,000,000) | $2,850,000 | (150,000.00) | (3,000,000.00) | (2,775,000.00) | (5,775,000.00) | (5,625,000.00) |
| Calvin Carter | CHC Drawbridge Lane Investments LLC | FNRM Partners | ($3,000,000) | $2,850,000 | (150,000.00) | (3,000,000.00) | (2,775,000.00) | (5,775,000.00) | (5,625,000.00) |
| | **Subtotals** | | ($79,500,000) | $75,525,000 | ($3,975,000) | ($79,500,000) | ($73,537,500) | ($153,037,500) | ($149,062,500) |
| J. David Martin | JDM Vallejo Investments LLC | Sunset Coast Partners / Sunset Mountain Partners | ($15,000,000) | $14,250,000 | (750,000.00) | (15,000,000.00) | (13,875,000.00) | (28,875,000.00) | (28,125,000.00) |
| Michael A. Cavarrubias | MAC Divisadero Investments LLC | Sunset Coast Partners / Sunset Mountain Partners | ($2,500,000) | $2,375,000 | (125,000.00) | (2,500,000.00) | (2,312,500.00) | (4,812,500.00) | (4,687,500.00) |
| Cathy Greenwald | CG Mesa Investments | Sunset Coast Partners / Sunset Mountain Partners | ($1,250,000) | $1,187,500 | (62,500.00) | (1,250,000.00) | (1,156,250.00) | (2,406,250.00) | (2,343,750.00) |
| | **Subtotals** | | ($18,750,000) | $17,812,500 | ($937,500) | ($18,750,000) | ($17,343,750) | ($36,093,750) | ($35,156,250) |

**Appendix VIII**
**COBRA Margin Requirement Analysis**

| Participant | LLC | Partnership | Long Option Premium | Short Option Premium | Net Premium Due To Broker | Stand-Alone Long Option Requirement | Stand-Alone Short Option Requirement | Net Stand-Alone Requirement | Net Premium Versus Net Stand-Alone |
|---|---|---|---|---|---|---|---|---|---|
| Alan Buckley | AB Twilight Investments LLC | CB Investment Partners | ($1,200,000) | $1,140,000 | (60,000.00) | (1,200,000.00) | (1,110,000.00) | (2,310,000.00) | (2,250,000.00) |
| David Pease III | DP Rookwood Investments LLC | Fairfield Investment Partners | ($3,250,000) | $3,087,500 | (162,500.00) | (3,250,000.00) | (3,006,250.00) | (6,256,250.00) | (6,093,750.00) |
| Antonia P. Buchsbaum | APB Beechtree Investments LLC | Fairfield Investment Partners | ($2,500,000) | $2,375,000 | (125,000.00) | (2,500,000.00) | (2,312,500.00) | (4,812,500.00) | (4,687,500.00) |
| Jennifer M. Pease | JMP Madison Investments LLC | Fairfield Investment Partners | ($2,500,000) | $2,375,000 | (125,000.00) | (2,500,000.00) | (2,312,500.00) | (4,812,500.00) | (4,687,500.00) |
| Leonard W. Cavens | LC Deerpath Investments LLC | CB Investment Partners | ($2,950,000) | $2,802,500 | (147,500.00) | (2,950,000.00) | (2,728,750.00) | (5,678,750.00) | (5,531,250.00) |
| David H. Pease Jr. | DHP Fiesta Investments LLC | Fairfield Investment Partners | ($13,750,000) | $13,062,500 | (687,500.00) | (13,750,000.00) | (13,062,500.00) | (26,812,500.00) | (26,125,000.00) |
| | Subtotals | | ($26,150,000) | $24,842,500 | ($1,307,500) | ($26,150,000) | ($24,532,500) | ($50,682,500) | ($49,375,000) |
| William Seippel | WHS Seneca Knoll Investments LLC | WSWP Partners | ($10,200,000) | $9,690,000 | (510,000.00) | (10,200,000.00) | (9,435,000.00) | (19,635,000.00) | (19,125,000.00) |
| Walter P. Parmer | WPP Farrahs Calvary Investments LLC | WSWP Partners | ($5,000,000) | $4,750,000 | (250,000.00) | (5,000,000.00) | (4,625,000.00) | (9,625,000.00) | (9,375,000.00) |
| | Subtotals | | ($15,200,000) | $14,440,000 | ($760,000) | ($15,200,000) | ($14,060,000) | ($29,260,000) | ($28,500,000) |
| Totals (Complete Details) | | | ($789,500,000) | $750,025,000 | ($39,475,000) | ($789,500,000) | ($730,031,250) | ($1,520,131,250) | ($1,480,656,250) |

***Trades Without Complete Details***

| Participant | LLC | Partnership | Long Option Premium | Short Option Premium | Net Premium Due To Broker | Stand-Alone Long Option Requirement | Stand-Alone Short Option Requirement | Net Stand-Alone Requirement | Net Premium Versus Net Stand-Alone |
|---|---|---|---|---|---|---|---|---|---|
| Kevin Kalkhoven | KOK Sheridan Way Investments LLC | Woodside Partners | ($25,000,000) | $23,750,000 | (1,250,000.00) | (25,000,000.00) | (23,125,000.00) | (48,125,000.00) | (46,875,000.00) |
| Garrot Snook | GS Owl Creek Investments LLC | GTSD Partners | ($21,000,000) | $19,950,000 | (1,050,000.00) | (21,000,000.00) | (19,425,000.00) | (40,425,000.00) | (39,375,000.00) |
| Thomas Darden | TFD Oberlin Investments LLC | GTSD Partners | ($3,000,000) | $2,850,000 | (150,000.00) | (3,000,000.00) | (2,775,000.00) | (5,775,000.00) | (5,625,000.00) |
| William Seippel | WHS Seneca Knoll Investments LLC | WSWP Partners | ($1,800,000) | $1,710,000 | (90,000.00) | (1,800,000.00) | (1,665,000.00) | (3,465,000.00) | (3,375,000.00) |
| Totals (Incomplete Details) | | | ($50,800,000) | $48,260,000 | ($2,540,000) | ($50,800,000) | ($46,990,000) | ($97,790,000) | ($95,250,000) |
| Grand Totals | | | ($840,300,000) | $798,285,000 | ($42,015,000) | ($840,300,000) | ($777,021,250) | ($1,617,921,250) | ($1,575,906,250) |

MEADOWS, COLLIER, REED, COUSINS & BLAU, L.L.P.
ATTORNEYS AT LAW
A REGISTERED LIMITED LIABILITY PARTNERSHIP INCLUDING PROFESSIONAL CORPORATIONS
901 MAIN STREET, SUITE 3700
DALLAS, TEXAS 75202
(214) 744-3700
www meadowscollier com

JOEL N. CROUCH, P.C. - Partner
DIRECT DIAL (214) 749-2456

FAX (214) 747-3732
WATS (800) 451-0093
jcrouch@meadowscollier com

May 14, 2007

***VIA Electronic Mail***

F. Anthony Paganelli, Esq.
Sommer Barnard, P.C.
One Indiana Square, Suite 3500
Indianapolis, Indiana 46204

David M. Steiner, Esq
United States Department of Justice
Tax Division
Judiciary Center Building
555 4th Street NW, Room 7804
Washington, D.C 20001

Re: Case No. 05-231T; In the United States Court of Federal Claims; *JZ Buckingham Investments, et al v. United States of America* ("Zucker")

Case No. 06-245T, 06-246T, and 06-247T (consolidated); In the United States Court of Federal Claims; *MURFAM, et al., PSM Farms, LLC, et al, and Murphy Pork Partners, LLC, et al v. United States of America* ("Murphy")

Case No 1:05-ml-09727-JDT-WTL; In the United States District Court, Southern District of Indiana; *In Re Cobra Tax Shelter Litigation* ("MDL")

Gentlemen:

I am writing to confirm our agreement regarding certain discovery matters in the above-referenced cases.

We have agreed to extend the expert report and end-of-discovery deadlines in the above cases. The revised deadlines are summarized below. I understand that both of you are preparing the necessary motions to be filed in each of the foregoing cases, informing the court of the parties' agreement and requesting its approval of the revised deadlines. Until each court renders a decision on such motions, we have agreed to refrain from exchanging initial expert reports that are due on May 15, 2007 under the current discovery schedule.

David M. Steiner, Esq.
May 14, 2007
Page 2

| | Zucker | Murphy | MDL |
|---|---|---|---|
| Initial Expert Reports | June 1, 2007 | June 1, 2007 | June 1, 2007 |
| Rebuttal Expert Reports | July 1, 2007 | July 1, 2007 | July 1, 2007 |
| Discovery Ends | August 31, 2007 | August 31, 2007 | August 31, 2007 |

If I have misstated anything in our agreement, please call me immediately. Otherwise, please countersign this letter and return it to me at your earliest convenience.

Very truly yours,

JOEL N. CROUCH, P.C.

By: ______________________
Joel N. Crouch, President

JNC/apd/352562

______________________
F. Anthony Paganelli, Esq.

______________________
David M. Steiner, Esq.

# In the United States Court of Federal Claims

Nos. 06-245 T, 06-246 T, and 06-247 T
(CONSOLIDATED)

(Filed: April 16, 2007)

****************************************

**MURFAM FARMS, LLC,**
**By and Through Wendell H. Murphy, Jr.,**
**a Partner Other Than Tax Matters Partner,**

**PSM FARMS, LLC,**
**By and Through Stratton K. Murphy**
**a Partner Other Than Tax Matters Partner,**

**MURPHY PORK PARTNERS, LLC,**
**By and Through Wendell H. Murphy, Jr.,**
**a Partner Other Than Tax Matters Partner,**

Plaintiffs,

v.

**THE UNITED STATES,**

Defendant.

****************************************

## ORDER

On April 13, 2007, the parties filed a Joint Motion to Revise Scheduling Order. The motion is granted. The Court hereby vacates the scheduling order issued October 5, 2006, in lieu of the following discovery schedule:

| | |
|---|---|
| Initial Expert Reports due | **May 15, 2007** |
| Rebuttal Expert Reports due | **June 15, 2007** |
| Fact & Expert Discovery ends | **August 15, 2007** |
| Joint Status Report due | **August 29, 2007** |

In preparation for trial, the Parties shall review the Chamber's "Proposed Trial Preparation Order" available at http://www.uscfc.uscourts.gov/Biosnew.htm. In the joint status report due on August 29, 2007, the Parties shall attach a draft of the Proposed Trial Preparation Order with the dates completed.

s/ Edward J. Damich
EDWARD J. DAMICH
Chief Judge

IN THE UNITED STATES COURT OF FEDERAL CLAIMS

Nos. 06-245T, 06-246T, and 06-247T
(Consolidated)

| | |
|---|---|
| MURFAM FARMS, LLC,<br>By and Through Wendell H. Murphy Jr.,<br>a Partner Other Than Tax Matters Partner, | §<br>§<br>§<br>§ |
| PSM FARMS, LLC,<br>By and Through Stratton K. Murphy,<br>a Partner Other Than Tax Matters Partner, | §<br>§<br>§<br>§ |
| MURPHY PORK PARTNERS, LLC,<br>By and Through Wendell H. Murphy, Jr.,<br>a Partner Other Than Tax Matters Partner, | §<br>§<br>§<br>§ |
| Plaintiffs, | §<br>§ |
| v. | §<br>§ |
| UNITED STATES OF AMERICA, | §<br>§ |
| Defendant. | § |

DECLARATON OF
DON M. CHANCE PH.D, CFA

RESPONDING TO

UNITED STATES MOTION TO PARTIALLY EXCLUDE MY EXPERT REPORT AND TESTIMONY AND THE RELATED DECLARATION OF A. LAWRENCE KOLBE

Prepared for
Meadows, Collier, Reed, Cousins & Blau, LLP

April 21, 2008

## I. Introduction

My name is Don M. Chance. I hold the William H. Wright, Jr. Endowed Chair for Financial Services at Louisiana State University, where I have been since 2003. From 1980-2003, I was faculty member at Virginia Tech, where I held the First Union Professorship in Financial Risk Management when I resigned. My specialization is derivatives and risk management. I am the author of three books on this subject and numerous articles and am frequently quoted in the media, including such outlets as *The Wall Street Journal, Bloomberg, Fortune, DNBS, Forbes, Barron's, The San Francisco Chronicle, The New York Times, St. Louis Post-Dispatch, The Montreal Gazette,* and *Institutional Investor*. I have extensive experience on a variety of consulting projects and in conducting corporate training programs. I hold a Ph.D. from Louisiana State University and am a CFA charterholder. I have also written material on digital options. See specifically pp. 499-501 of *An Introduction to Derivatives and Risk Management,* 7th ed. (2007, Thomson SouthWestern) and pp. 175-178 of *Essays in Derivatives* (1998, Wiley). My expert report was submitted on May 8, 2007 and my rebuttal report on June 20, 2007. My deposition was taken on September 6, 2007.

## II. Purpose of Declaration

I was provided with a copy of the United States' motion to partially exclude my testimony by Plaintiff's attorney and the Declaration of E. Lawrence Kolbe which provides the basis for that motion and was asked to respond to the allegations included in those documents regarding the reliability of the methodology that I used in preparing my expert report. The following provides my response.

## III. Summary

The Government's essential point is that my methodology in determining the reasonableness of profit probabilities cannot be used for the digital options in this case because they did not trade in well-functioning capital markets with liquidity, transparency, and other desirable factors that are the basis for most valuation models in finance. The Government's objection is based on their further allegation that the options did not trade at market values.

I did not value all of the options (only the short options on the transfer dates), so it is not possible for me to affirm that these options traded in excess of market value. If we accept for the sake of argument that the Government's valuation of the digital options is correct, one would conclude that the investors paid more than market value. Their objection to my probability calculations is groundless, however, because the prices at which the options were actually traded were incorporated into my calculations.

Recall that the digital options have only three outcomes. To find the probability of profit, it is necessary only to identify the outcomes that are profitable. For a call, profitability would be achieved if the low strike were hit because then the payoff would be in the sweet spot (clearly enough to be profitable). If the currency passes the high strike, profitability is still achieved though the profit is not as high. Calculation of the probability is merely an exercise in determining whether the exchange rate reaches the required level to be profitable.

My calculations are therefore not invalidated even if the digital options did sell at a premium. In fact, the options could have even been purchased at higher prices, prices up to but just below the payoff from passing the higher strike without affecting the

probability. And even if the Government were correct in challenging my methodology on this basis, the calculations of Drs. Kolbe and DeRosa would be invalidated as well because their calculations are based on the same model that I used.

## IV. Analysis

### 1. Price Does Not Affect The Ability to Compute Probabilities

The notion that a transaction might be entered into at a premium price does not invalidate the fact that one can compute the probability of success. Consider a simple example. You pay to toss a single six-sided die that will pay you a return if certain outcomes occur. Let us set the payoffs in a manner similar to those of digital options. If a 4, 5, or 6 is rolled, you receive $10. If a 1, 2, or 3 is rolled, you receive nothing. Economists argue that no rational investor would pay more than the expected value (here $5) but to examine the Government's argument, let us consider a person who might pay anywhere from $1 to $9. The odds of winning are not altered by whether you paid anywhere from $1 to $9. Of course, if you pay $10, you have no chance of winning, but you could pay a price that some might regard as in excess of fair value, such as $9, and your chance of winning is the same as if you pay less than $5. The probability of winning is determined by identifying the outcomes in which you win and identifying the probability of achieving those outcomes.

The same concepts apply in the context of digital options. If the currency gets above the low strike (for a call) but is below the high strike, the sweet spot is hit and the position is profitable. If the currency gets above the high strike, the sweet spot has been passed but the transaction is still profitable because what the investor paid was not

enough to consume the payoff if the high strike was hit (note: the situation is reversed for a put but the point still holds).

**2. The Government Used the Same Model in Concluding that the Options Traded at More Than Market Value That I Used in My Report.**

My calculations require only that we assume reasonable statistical characteristics of the currency. Those characteristics are based on the widely used geometric Brownian motion model that forms the basis for the Black-Scholes-Merton (BSM) model. Notably, the Government's experts calculated the market value of the digital options by also using the BSM model, which is based on those same statistical assumptions. Thus, the Government's challenge to my assumptions about the model and its statistical properties undermine its own argument regarding the value of the options. *Thus, it is important to understand that the Government cannot claim that these options were priced at more than market value without making the same assumptions that they and I made in calculating the probabilities of profit.*

**3. Drs. Kolbe and DeRosa Made The Same Assumptions and Performed the Same Types of Calculations in Obtaining Their Probabilities of Profit That I Used in My Report (though they provided risk-neutral probabilities and not true probabilities).**

These same assumptions about the statistical properties of the currency were used by Dr. Kolbe and most likely by Dr. DeRosa in calculating their probabilities of profit. Dr. Kolbe and I used the same formulas for our probability calculations (see attached proof). Dr. DeRosa did not provide his formulas but his numbers are so close to Kolbe's that it is unlikely he made any other assumptions. Moreover, these assumptions, which are widely known in the literature and were the basis for the 1997 Nobel Prize of Scholes

and Merton, are discussed at great length on pp. 53-54 of Dr. DeRosa's book, *Options on Foreign Exchange*, 2nd edition, (New York: John Wiley, 2000) and used extensively by him from that point forward and to virtually the last page of his book.[1]

Thus, Drs. Kolbe, DeRosa, and I all used the same methodology in computing the probability of profit. Our estimates of probability using this methodology differ only slightly in most cases; in some cases, their estimates are higher. Our differences lie only in the inputs we used.

**4. The Methods I Used Can be Applied to Non-Publicly Traded Options**

A related argument raised by the Government is that one cannot apply models for publicly-traded options to non-publicly traded options. This argument is puzzling. The methodology can be reliably used for non-publicly traded options. *The statistical properties and assumptions that each of the experts require in arriving at probability estimates do not pertain to the option; they pertain to the currency*, which does trade in an active, liquid, and transparent market. This point is quite clear on p. 53 of Dr. DeRosa's book, assumption 3, wherein he describes the assumed statistical characteristics of the currency (the "spot exchange rate" in his words), with a continuation to p. 54 and a confirmation that the log return on the currency is normally distributed.[2] These statistical assumptions formulate the requisite mathematical probability function that we require to calculate the probability of profit.

The notion of a mathematical probability function is akin to our knowing that each side of a die is equally likely. The digital option spreads have only three outcomes. We then need only identify which outcomes are profitable ones, after properly

---

[1] *See* Exhibit "A-1."
[2] *See id*

incorporating the price however high that the buyer paid. We then can easily determine the probability of the exchange rate getting to the profitable level. This is precisely what I did, and whether the Government realizes it or not, precisely what the Government's experts Kolbe and DeRosa did, albeit with some differences in our chosen volatilities and the spot rate. These variables do go into the calculation but our differences on these measures are not raised in the Government's motion.

In Dr. Kolbe's comments he argues that "The premise ... that it is reasonable to trust that the profit probabilities observed in the market are economically reasonable for options traded in the market is in accord with standard practice in finance. But the *reason* that it is consistent with standard practice to trust market-derived profit probabilities is that those probabilities affect not merely the expected payoff, but also the price observed in the market and paid for the right to receive that expected payoff."

Dr. Kolbe is effectively claiming that the probability of profit is invalidated if a person pays "too much." Thus, he is saying that if you pay $9 for the roll of a die, we can no longer assert that the probability is ½ that you will make a profit. But the probability *is still ½.*

*The probabilities observed in the market are independent of what investors pay. The probabilities are given by the statistical properties of the underlying currency, not the price paid for the options. Using those statistical properties, one can easily determine whether the exchange rate reaches a level sufficient to generate a profit for the investor.* This is the methodology that I used, that Dr. Kolbe used, and that Dr. DeRosa used.

**5. My Methodology Was Not Contrived Solely for Purposes of this Case.**

The Government claims that this methodology is not acceptable because it is not the result of research and was contrived for the case only. This is not true. Calculating probabilities is an essential part of finance. *These formulas derive from the standard model assumptions of the Black-Scholes-Merton framework, assumptions that the government's experts also used, assumptions that were involved in the awarding of a Nobel Prize, and assumptions that are openly used and discussed in DeRosa's book.*

**6. Kolbe's Convoluted Statement about "two Options ... identical in every respect"**

Kolbe's quote at the top of p. 16 of the motion is as follows:

> "[S]uppose two options were identical in every respect, including the expected payoff *if* a payoff occurs, except that one had a lower probability of getting that payoff. No economically rational investor would buy the one with a lower payoff probability unless it were offered at a lower price. If the two instead were initially offered at the same price, the expected profit on the option with the higher payoff probability would be higher and no one would buy the one with the lower payoff probability ... In a well-functioning capital market, this would drive up the price of the higher-probability option and/or drive down the price of the lower-probability option until both were priced to offer the risk-return tradeoff the market required."

The situation he describes in the first sentence is confusing if not problematic, owing to the vague language used and a failure to understand how options are valued.

- **First problem:**

If "identical in every respect" means what I think it means, it means that the two options are on the same underlying asset and have the same exercise price and expiration. If that is the case, then *it is not possible for the condition of equivalent probability of a payoff between the two and yet one have a higher probability of getting that payoff.* Kolbe's statement is simply incoherent.

- **Second problem:**

Alternatively, if what that statement means is that the options can be on different underlying assets, then the statement can be true, but what Kolbe says to follow is not necessarily true. *One will not necessarily pay more for the option that has the higher probability* I have constructed a simple and plausible counterexample.[3]

Option values are not based on expected payoffs but rather on an approach called arbitrage or risk neutrality. I have discussed this in my report and in great length in my deposition. This principle is well-known to experts and explained on p. 59 of Dr. DeRosa's book and also in the book by Brealey-Myers-Allen (pp. 567-568) cited by Dr. Kolbe in footnotes 40 and 46 and which Dr. Kolbe mentions in his bio contained in his original expert report.

I declare under penalty of perjury that the foregoing is true and correct. This declaration was executed in Baton Rouge, Louisiana on 21st, April, 2008.

Don M. Chance

Don M. Chance

[3] *See* Attachment

**ATTACHMENT TO DON CHANCE DECLARATION**

**Counterexample to Kolbe's Claim**

This example illustrates that it is not necessarily true that of two options with the same expected payoff if the option pays off, investors will pay more for the one with the higher probability of the payoff.

Let the risk-free rate be 7%.

**Stock 1:** This stock is priced at $100 and can go up by 25% to $125 or down by 20% to $80. An option with an exercise price of $100 is considered. The well-known binomial model (a discrete time variation of the continuous time BSM model, which is covered on pp. 133-141 of Dr. DeRosa's book) is used to price this option at its fair value of $14.02.

**Stock 2:** This stock is priced at $50 and can go up by 50% to $75 or down by 33.33% to $33.33. An option with an exercise price of $50 is valued by the binomial model at $11.31.

It is well-known that options are not priced by using true probabilities, a point discussed in their aforementioned Brealey-Myers-Allen (BMA) book, pp. 567-568 (BMA are extremely clear on this at the top of p. 568), and in Dr. DeRosa's book. Thus, any probabilities are possible. So let us assume that Stock 1 can go up with probability of 65% and Stock 2 can go up with probability of 70%. For stock 1, if the option expires in-the-money, it pays off $25 ($125 stock price minus $100 exercise price). For stock 2, if the option expires in-the-money, it pays off $25 ($75 stock price minus $50 exercise price). Thus, Dr. Kolbe's first condition that both options have the same expected payoff if a payoff occurs is met. Dr. Kolbe's second condition, that one option has a lower probability of achieving that payoff, is also met. That is, the option on Stock 1 pays off

with 65% probability while the option on Stock 2 has a 70% probability of paying off. Using Dr. Kolbe's argument, the option on Stock 2 should be worth more because it has a higher probability of achieving the same expected payoff as the option on Stock 1.

But Dr. Kolbe is clearly wrong. As reported in the previous paragraph, the option on Stock 1 is worth more, in fact, considerably more: $14.02 versus $11.31 for the option on Stock 2. The option with the greater chance of achieving the payoff is worth less.

How can this be when Dr. Kolbe has attested that the option with the higher probability should be worth more? *Defense and its experts repeatedly make the mistake that options are valued using expected payoffs.* Options are valued using the principle of arbitrage and risk neutrality and not by discounting expected payoffs based on true probabilities. A reading of the Brealey-Myers-Allen book they cite and, of course, the book written by their own expert, Dr. DeRosa, teaches this important lesson in understanding options.

So Dr. Kolbe's statement continues to reveal his misunderstanding of options and cannot be given any credence.

**ATTACHMENT TO DON CHANCE DECLARATION**

**Proof that Kolbe and Chance Use the Same Methodology**

At the bottom of Dr. Kolbe's Workpaper E-9 is the set of formulas he used. The probability calculation is written as follows:

$$[11] = Normsdist\left[\left(\frac{\ln\frac{([2]+[4])}{[3]}}{[5]x\sqrt{\frac{[7]-[6]}{365}}} - \frac{[5]x\sqrt{\frac{[7]-[6]}{365}}}{2}\right)x(1\,if\,[8] = \text{"}call\text{"}\,or\,-1\,if\,[8] = \text{"}Put\text{"})\right]$$

[2] = spot rate
[3] = strike rate (the higher strike)
[4] = forward points
[5] = volatility
[7] = expiry date
[6] = trade date

The term in the inner parentheses is the crux of the matter. That expression is mathematically equivalent to my formula on p. 54 of my report under the following conditions, which I enacted: (1) The strike rate is set as my "critical price," and (2) I made no adjustment for the forward points for two reasons.

One reason is that the formula used by Dr. Kolbe is taken directly from the BSM model and provides the risk neutral probabilities, not the true probabilities. Again, see the books by Dr. DeRosa or Brealey, Myers, and Allen for a discussion of the distinction. To get the true probabilities, we require the true expected returns on both currencies. As I discussed at great length in my report, to set one currency's expected return higher than another would be to assume that residents of one country are expected to gain over residents of another country. I, therefore, made the assumption that both currencies have the same expected return; therefore, they offset. This point was defended heavily in my

report and in my deposition. I can continue to defend it, but that is clearly not the basis of the Government's motion to dismiss.

Thus, Dr. Kolbe and I are using the same formula but different inputs. As an example, for the EUR option, the top one in Workpaper D2-A, he reports a probability of 20.61%. I report 12.04% using my 30-day volatility estimate. When I insert their volatility and slightly different spot exchange rate into my spreadsheet, I get 22.95%, a difference of 2.34% that is accounted for by their use of the forward points, thereby generating the risk-neutral probability. That is, by their using the risk-free rates in the two countries, they mistakenly provided the risk neutral probability and not the true probability.

Thus, their experts and I are using the same formulas and our results differ only by the inputs inserted into the formulas.

domestic bond that pays the strike at expiration and the foreign currency bond that pays one unit of foreign exchange at expiration. This completes the demonstration of put-call parity, which can be expressed algebraically as

$$P - C = e^{-R_d t}K - e^{-R_f t}S$$

One immediate implication of put-call parity is that the value of at-the-money-forward European puts and calls that have a common expiration must be equal. This can be seen by substituting the value of the interest parity forward rate for the strike $K$ in the put-call parity formula:

$$K = F = e^{(R_d - R_f)t}S$$

then

$$P - C = e^{-R_d t}e^{(R_d - R_f)t}S - e^{-R_f t}S = 0$$

Option traders have developed a convenient paradigm for decomposing the value of an in-the-money (relative to the forward) currency option using put-call parity. Consider a call that is in-the-money, meaning that the prevailing forward outright exceeds the option strike ($F > K$). According to put-call parity, that option is worth

$$C = P + e^{-R_f t}S - e^{-R_d t}K$$

which can be written as

$$C = P + e^{-R_d t}(F - K)$$

If $C$ is in-the-money-forward, then it follows that a same-strike put, $P$, is out-of-the-money-forward. The value of such a put is pure optionality, so to speak, or what traders call *volatility value*. Traders call the absolute value of the expression $(F - K)$ *parity to forward*. The term $e^{-R_d t}$ is a present value operator. All together, the value of the call is the sum of its volatility value and the present value of its parity to forward.



## The Black-Scholes-Merton Model

The European option model was developed in stages by several theoreticians. The genesis for the idea comes from the well-known Black-Scholes (1973) model that was developed for a European call option on shares of a common stock that does not pay dividends. Merton (1973) extended this model to the theoretical case of an option on shares of a stock that pays dividends continuously. Finally, Garman and Kohlhagen (1983) adapted the model to work for European options on foreign currencies. We will refer to this as the *Black-Scholes-Merton* or BSM model.[1]

### Three Assumptions

Like all theoretical models, BSM requires some simplifying assumptions:

1. There are no taxes, no transactions costs, and no restrictions on taking long or short positions in options and currency. All transactors are price takers. This means that no single economic agent can buy or sell in sufficient size so as to control market prices.
2. The foreign and domestic interest rates are riskless and constant over the term of the option's life. All interest rates are expressed as continuously compounded rates.
3. Instantaneous changes in the spot exchange rate are generated by a *diffusion process* (sometimes called an *Ito process* or *geometric Brownian motion*) of the form

$$\frac{dS}{S} = \mu dt + \sigma dz$$

1. The option-pricing model for currency options is called by a variety of different names, ranging from Black-Scholes to Black-Scholes-Garman-Kohlhagen to Garman-Kohlhagen. Yet with no disrespect to Garman and Kohlhagen's work, it is clear that the critical thought process originated from Black, Scholes, and Merton. Black's "How We Came Up with the Option Formula" (1989) gives an interesting account of the discovery of the model and discusses Merton's contribution. Emanuel Derman's 1996 article "Reflections on Fischer" has further insights into Black's thinking on how the model came into existence.

EXHIBIT
A-1
tabbies

where $\mu$ is the instantaneous drift and $dt$ is an instant in time. Said another way, the term $\mu$ represents the risk premium on the spot exchange rate, $\sigma$ is the instantaneous standard deviation, and $dz$ is the differential of a stochastic variable; $dz$ is normally distributed with mean zero and standard deviation equal to the square root of $dt$.

The first assumption is a standard one that appears in many financial models, sometimes called the *frictionless markets condition*. The second assumption is the key modification to the Black-Scholes model to make it work for options on foreign exchange. The interest rate on the foreign currency plays a role analogous to that of the continuous dividend in the Merton version of the model for common stocks. The third assumption specifies that the stochastic process that generates exchange rates is a diffusion process. This particular process implies that the spot exchange rate level, $S_t$, is distributed lognormal and that the natural log return series

$$\ln \frac{S_t}{S_{t-1}}$$

is normally distributed with mean

$$\left(\mu - \frac{\sigma^2}{2}\right)$$

and standard deviation $\sigma$ (see Hull 1997).

Six parameters must be known to use the BSM model:

$S$: The spot exchange rate quoted in units of domestic currency

$K$: The strike quoted in units of domestic currency

$\tau$: The time remaining to expiration measured in years

$R_f$: The foreign currency interest rate

$R_d$: The domestic currency interest rate

$\sigma$: The annualized standard deviation of the spot exchange rate



## The Local Hedge Concept

The heart of the BSM model is the idea that it is theoretically possible to operate a dynamic local hedge for a currency option using long or short positions in foreign exchange. The local hedge must be rebalanced in response to infinitesimally small changes in exchange rates. Consider the following example of the yen call described in the previous chapter:

*USD Put/JPY Call*

| | |
|---|---|
| Face in USD | $10,000,000 |
| Face in JPY | 1,145,800,000 |
| Strike | 114.58 |
| Spot | 115.00 |
| Term | 30 days |
| Interest rate (USD) | 5.00% |
| Interest rate (JPY) | 0.50% |
| Volatility | 20.25% |
| Value in USD | $230,827 |
| Exercise convention | European |

The price of this option is $230,827 at a dollar/yen spot exchange rate of 115.00. Suppose that in an instant the spot exchange rate rises to 115.20. In fact, if nothing else were to change, the value of this option would fall to $222,080, or by $8,747.

Suppose that before the move in the exchange rate, one hedged a long position in the option with a long position in spot dollar/yen with face equal to $10 million dollar/yen. The idea of hedging using a long position in dollar/yen to hedge a dollar put option may seem counterintuitive at first, but not when it is understood that the value of the option, being a put on the dollar or call on the yen, is bound to fall if dollar/yen rises. The hedge works by making money when dollar/yen rises. If dollar/yen rises by 20 pips, from 115.00 to 115.20, the exact profit on the hedge would be $17,361.

The first derivative of the theoretical value of these options is the delta mentioned earlier. The call delta is given by

$$\delta_{call} = e^{-R_f \tau} N(x + \sigma\sqrt{\tau})$$

There is extensive discussion of option partial derivatives in the next chapter.

An alternative formulation of the model uses the forward outright to stand in the place of the spot exchange rate. The value date for the forward outright, $F$, is the option expiration date. The equations for calls and puts are

*The BSM Model in Terms of the Forward Exchange Rate*

$$C = e^{-R_d \tau}[FN(y + \sigma\sqrt{\tau}) - KN(y)]$$

$$P = e^{-R_d \tau}[F(N(y + \sigma\sqrt{\tau}) - 1) - K(N(y) - 1)]$$

$$y = \frac{\ln\left(\frac{F}{K}\right) - \left(\frac{\sigma^2}{2}\right)\tau}{\sigma\sqrt{\tau}}$$

where all the variables are as previously defined and the forward outright can be derived from the interest parity formula

$$F = Se^{(R_d - R_f)\tau}$$

---

$$y = \frac{1}{1 + .2316419x}$$

$$N(x) = 1 - Z(x)(b_1 y + b_2 y^2 + b_3 y^3 + b_4 y^4 + b_5 y^5) + e(x)$$

$$Z(x) = \frac{1}{\sqrt{2\pi}} e^{-\frac{x^2}{2}}$$

where

$b_1$ = .319381530
$b_2$ = −0.356563782
$b_3$ = 1.781477937
$b_4$ = −1.821255978
$b_5$ = 1.330274429

If $x$ is less than zero, $N(x) = 1 - N(x)$. The absolute value of the error term should be less than $7.5 \times 10^{-8}$.



### The Cox-Ross Risk-Neutral Explanation

Cox and Ross (1976) provide an insight into the unimportance of investor attitudes toward risk in option-pricing theory.

Cox and Ross note that the Black-Scholes partial differential equation contains no variable that is dependent on investor risk preferences (for example, the term $\mu$, which can be thought of as the risk premium for foreign exchange, is not present in the option model). Therefore, an option should be equally valuable to a risk-averse investor and to a risk-neutral investor, provided that it is at least theoretically possible to construct a perfect local hedge.

Consider how a risk-neutral investor would value a call option on foreign currency. At expiration, there can be only two realizations: either the call will be worthless, if it is at-the-money or out-of-the-money, or it will be worth the difference between the exchange rate and the strike. The first case would be ignored by the risk-neutral investor. Only the second case matters. The value of the option is equal to the present value, using the riskless interest rate, of the conditional expectation of the future spot exchange rate minus the strike. The mathematical expectation is conditional on the option being in-the-money at expiration. The probability of the option being in-the-money at expiration and the expected value of the spot exchange rate at expiration can be derived from the cumulative lognormal density function for the spot exchange rate. Following Gemmill (1993) and Jarrow and Rudd (1983), the option model can be decomposed into the following parts:

$$[e^{-R_d \tau}][N(x)]\left[e^{(R_d - R_f)\tau} S \frac{N(x + \sigma\sqrt{\tau})}{N(x)} - K\right]$$

The first term in brackets is the present value factor. The second term[3] is the risk-neutral probability that the option will finish in-the-money. The third term is the expected payoff at expiration conditional on the option finishing in-the-money.

---

3. Among currency traders it is popular to speak of the probability of all kinds of events as *deltas*. If the trader thinks something is likely to occur, she might say, "I am a ninety delta." Something that is unlikely might be a "15 delta." Mathematically, the delta of a BSM call option,

$$e^{-R_f \tau} N(x + \sigma\sqrt{\tau})$$